IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| SOUTHEASTERN LEGAL FOUNDATION, INC. | ) ) ) | |
| Plaintiff, | ) ) | CIVIL ACTION NO. |
| v. | ) ) | FILE NO. 1:15-CV-386-AT |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | ) ) ) | |
| Defendant. | ) | |

## DECLARATION OF KIMBERLY S. HERMANN

I, Kimberly S. Hermann, declare and state as follows:

1.    I am an adult over the age of 21, and I have personal knowledge of the facts set forth in this declaration.

2.    I am an attorney for Southeastern Legal Foundation, Inc. (SLF).

3.    As part of my job responsibilities, I handle FOIA requests that SLF submits to federal agencies.

4.    On February 9, 2015, SLF submitted a FOIA request to EPA seeking the raw statistical data underlying its annual FOIA report for fiscal year 2013.

5.   On July 20, 2015, I spoke with Yerusha Beaver, Assistant Regional Counsel for the U.S. Environmental Protection Agency Region 6, regarding SLF's February 9, 2015 FOIA request.

6.   During our telephone call, Ms. Beaver directed me to FOIA Online at https://foiaonline.regulations.gov/foia/action/public/home and walked me through several searches.

7.   One of the searches revealed a request made on August 14, 2013, by the American Farm Bureau Federation for "copies spreadsheet of all FOIA fee waiver requests and determinations." (Exhibit A.)

8.   According to FOIA Online, on December 13, 2013, EPA responded and provided American Farm Bureau Federation with a spreadsheet detailing all of the underlying raw statistical data regarding fee waiver requests for January 21, 2009 through May 17, 2013. (Exhibit B.)

9.   The information EPA produced to American Farm Bureau Federation in response to its FOIA request is also responsive to SLF's FOIA Request No. EPA-HQ-2014-001489.

10.  EPA did not produce the information to SLF in response to FOIA Request No. EPA-HQ-2014-001489 that it produced to American Farm Bureau Federation in response to its FOIA request.

2

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 20th day of July, 2015.

Kimberly S. Hermann
Southeastern Legal Foundation, Inc.

EXHIBIT A TO DECLARATION OF KIMBERLY S. HERMANN

FOIA ONLINE PRINTOUT

## Request Details

**Tracking Number :** *EPA-HQ-2013-009087*

Submitted        Evaluation        Assignment

Processing

┌─ **Request Information** ─────────────────────

Full Name : Ms.
Closed
Ellen    08/14/2013

Date Submitted :

Steen

Organization :    12/13/2013

Closed Date :

American Farm Bureau Federation and
Affiliates

Final Disposition :

Full grant

## Description :

Requesting copies spreadsheet of all FOIA fee waiver requests and determinations.

## ┌─ **Attached Supporting Files** ─────────

| Attached File | Type | Size (MB) |
|---|---|---|
| *Steen Rqst.pdf* | PDF | 1.96 |

## ┌─ **Released Records** ───────────────

Filter by Title :                    SUBMIT        CLEAR

Results  50 ▢

One record found.                            1

| Download | Title | Type | Size (MB) | Release Date | Released With |
|---|---|---|---|---|---|
| ☐ | *EPA FOIA Fee Waiver List 2009-01-21 to 2013-05-17* | Microsoft Excel | 0.14 | 12/13/2013 | Request |

One record found.                                                          | 1 |

EXHIBIT B TO DECLARATION OF KIMBERLY S. HERMANN

EPA RESPONSE TO AMERICAN FARM BUREAU FEDERATION

FOIA Fee Waiver Determinations January 21, 2009 through May 17, 2013

| Request ID | Requester Name | Organization | Requester Type | Fee Waiver Status |
|---|---|---|---|---|
| 01-FOI-00006-12 | Peale, Caitlin | Conservation Law Foundation | Other | Not Billable |
| 01-FOI-00009-12 | Avery, Meghan | University of New Haven | Media/Educational | Denied |
| 01-FOI-00012-11 | Petersen, Korrin | The Coalition for Buzzards Bay | Other | Granted |
| 01-FOI-00013-11 | Petersen, Korrin | The Coalition for Buzzards Bay | Other | Granted |
| 01-FOI-00016-11 | Derosier, Thomas | CLEAN | Other | Denied |
| 01-FOI-00050-10 | Irwin, Thomas | Conservation Law Foundation | Other | Granted |
| 01-FOI-00052-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 01-FOI-00063-11 | Glucksman, Andrew | Mabbett & Associates, Inc. | Commercial | Denied |
| 01-FOI-00066-11 | Parker, Audra | The Alliance to Protect Nantucket Sound | Other | Granted |
| 01-FOI-00067-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 01-FOI-00073-12 | Parker, Audra | The Alliance to Protect Nantucket Sound | Other | Denied |
| 01-FOI-00076-10 | Martinson, Erica | Politico Pro | Media/Educational | Granted |
| 01-FOI-00076-11 | Knutson, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| 01-FOI-00089-11 | Seymour, Gabriel | N/A | Other | Denied |
| 01-FOI-00095-11 | Ford, Beverly | New England Center for Investigative Reporting | Media/Educational | Granted |
| 01-FOI-00096-12 | Jones, Samuel | N/A | Other | Not Billable |
| 01-FOI-00098-11 | Abell, David | Sierra Club | Other | Granted |
| 01-FOI-00099-11 | Abell, David | Sierra Club | Other | Granted |
| 01-FOI-00099-12 | Ahlers, Christopher | Vermont Law School | Other | Denied |
| 01-FOI-00100-11 | Vicks, Alison | Sierra Club | Other | Granted |
| 01-FOI-00100-12 | Ahlers, Christopher | Vermont Law School | Other | Denied |
| 01-FOI-00101-11 | Vicks, Alison | Sierra Club | Other | Granted |
| 01-FOI-00103-12 | Irwin, Thomas | Conservation Law Foundation | Other | Denied |
| 01-FOI-00104-11 | Cleveland, Shanna | Conservation Law Foundation | Other | Granted |
| 01-FOI-00104-12 | Irwin, Thomas | Conservation Law Foundation | Other | Denied |
| 01-FOI-00115-11 | Barber, Adam | Vermont Law School | Other | Denied |
| 01-FOI-00118-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 01-FOI-00139-11 | Cassidy, Kevin | Pacific Environmental Advocacy Center | Other | Denied |
| 01-FOI-00141-11 | Wall, Michael | Natural Resources Defense Council, Inc. | Other | Granted |
| 01-FOI-00142-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 01-FOI-00148-11 | Thornhill, Amber | Hall & Associates | Commercial | Denied |
| 01-FOI-00159-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 01-FOI-00161-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 01-FOI-00167-10 | Sapien, Joaquin | ProPublica | Media/Educational | Granted |
| 01-FOI-00180-12 | Desai, Khushi | Earthjustice | Other | Granted |
| 01-FOI-00185-10 | Walker, Michelle | Vermont Law School | Other | Granted |
| 01-FOI-00191-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| 01-FOI-00196-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 01-FOI-00202-11 | Porter, Louis | Conservation Law Foundation | Other | Denied |
| 01-FOI-00204-10 | Jackson, Chris | Stern, Shapiro, Weissberg, Garin | Other | Denied |
| 01-FOI-00206-11 | Williams, Amber | Sierra Club | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 01-FOI-00208-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 01-FOI-00209-11 | Cassidy, Kevin | Pacific Environmental Advocacy Center | Other | Denied |
| 01-FOI-00211-11 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Granted |
| 01-FOI-00218-11 | Murphy, Laura | Environmental & Natural Resources Law Clinic | Other | Denied |
| 01-FOI-00220-10 | Stern, Paul | State of Maine | Other | Denied |
| 01-FOI-00230-12 | Kilian, Christopher M. | Conservation Law Foundation | Other | Denied |
| 01-FOI-00231-11 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 01-FOI-00233-10 | Cleveland, Shanna | Conservation Law Foundation | Other | Granted |
| 01-FOI-00235-12 | Petersen, Korrin | The Coalition for Buzzards Bay | Other | Granted |
| 01-FOI-00248-10 | Thomas, Jason | N/A | Other | Withdrawn |
| 01-FOI-00279-12 | Desai, Khushi | Earthjustice | Other | Granted |
| 01-FOIA-00009-10 | Povenmire, Ross | Town of Boxford/Office of Conservation Commission | Other | Granted |
| 01-FOIA-00010-10 | Smith, Annette | Vermonters for a Clean Environment | Other | Granted |
| 01-FOIA-00013-10 | Hoffer, Melissa | Conservation Law Foundation | Other | Granted |
| 01-FOIA-00014-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 01-FOIA-00015-10 | George, Christopher | OMB Watch | Other | Granted |
| 01-FOIA-00031-10 | Evans, Lisa | Earthjustice | Other | Granted |
| 01-FOIA-00034-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 01-RIN-00136-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| 01-RIN-00144-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| 01-RIN-00160-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| 01-RIN-00164-09 | Kraushaar, Kristine | Conservation Law Foundation | Other | Granted |
| 01-RIN-00188-09 | Baron, David | Earthjustice | Other | Granted |
| 01-RIN-00193-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Granted |
| 01-RIN-00203-09 | Flanagan, Ann | New Hampshire Real Estate Commission | Other | Not Billable |
| 01-RIN-00223-09 | Mears, David | Vermont Law School | Other | Denied |
| 01-RIN-00224-09 | Plovnick, Amy | Clean Water Action | Other | Withdrawn |
| 01-RIN-00252-09 | Cunningham, Arthur | Law Offices of Arthur B. Cunningham | Other | Granted |
| 01-RIN-00255-09 | Swift, Kerry | N/A | Other | Denied |
| 01-RIN-00259-09 | Barnum, Cassandra | N/A | Other | Denied |
| 01-RIN-00260-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 01-RIN-00271-09 | Senville, Robert | N/A | Other | Withdrawn |
| 02-FOI-00056-12 | Gardner, Timothy | Reuters | Media/Educational | Not Billable |
| 02-FOI-00068-11 | Voyce, Lisa | HDR Inc. | Commercial | Denied |
| 02-FOI-00085-12 | Stonick, Ernie | N/A | Other | Denied |
| 02-FOI-00128-11 | Negron Natal, Bethzaida | Toalteños for the Health | Other | Denied |
| 02-FOI-00218-12 | Sheldon, Patrick | Terris, Pravlik & Millian, LLP | Commercial | Denied |
| 02-FOI-00220-11 | Levine, Lawrence | Natural Resources Defense Council, Inc. | Other | Granted |
| 02-FOI-00226-12 | Michaels, Robert | RAM TRAC Corporation | Commercial | Denied |
| 02-FOI-00273-12 | VOLPE, JOHN | N/A | Other | Denied |
| 02-FOI-00326-12 | Bingham, Tory | Edison Wetlands Association, Inc. | Other | Granted |
| 02-FOI-00358-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 02-FOI-00385-10 | TOLEDO, ANA | N/A | Other | Granted |

| 02-FOI-00399-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
|---|---|---|---|---|
| 02-FOI-00426-11 | van Rossum, Maya | Delaware Riverkeeper Network | Other | Granted |
| 02-FOI-00434-12 | Gillen, Victoria | North Shore Community Coalition for Env. Justice | Other | Not Billable |
| 02-FOI-00451-11 | Aaron, Kat | Investigative Reporting Workshop | Media/Educational | Denied |
| 02-FOI-00501-12 | Meakem, Edward | N/A | Other | Denied |
| 02-FOI-00508-10 | Kumar, Nikhil | Columbia University | Other | Denied |
| 02-FOI-00518-11 | Lucking, Mary | CORALations | Other | Denied |
| 02-FOI-00528-10 | van Rossum, Maya | Delaware Riverkeeper Network | Other | Granted |
| 02-FOI-00550-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| 02-FOI-00553-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 02-FOI-00554-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 02-FOI-00566-11 | Hill, Renee | United Coalition for Veterans and Community Rights | Other | Denied |
| 02-FOI-00591-11 | Sinopoli, Mark | Storetrieve, LLC | Commercial | Denied |
| 02-FOI-00592-10 | Smith-Heavenrich, Sue | Broader View Weekly | Media/Educational | Granted |
| 02-FOI-00595-11 | Abell, David | Sierra Club | Other | Granted |
| 02-FOI-00612-12 | Marino, Angelo | N/A | Other | Denied |
| 02-FOI-00635-10 | Baker, Alice | Vermont Law School | Other | Denied |
| 02-FOI-00661-11 | Hall, Robert | Environmental Law Clinic/University of Denver | Media/Educational | Granted |
| 02-FOI-00664-11 | Wilmes, Ashley | WildEarth Guardians | Other | Granted |
| 02-FOI-00686-12 | Perfetto, Lisa | Delaware Riverkeeper Network | Other | Not Billable |
| 02-FOI-00687-10 | Thomas, Donna | N/A | Commercial | Not Billable |
| 02-FOI-00703-11 | David, Charles | N/A | Other | Denied |
| 02-FOI-00707-10 | Oswald, Vanessa | The College at Brockport | Other | Denied |
| 02-FOI-00708-10 | Wedell, James | N/A | Other | Denied |
| 02-FOI-00753-12 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Not Billable |
| 02-FOI-00774-12 | Primicias, Adrienne | New York Environmental Law and Justice Project | Commercial | Denied |
| 02-FOI-00785-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 02-FOI-00797-10 | Glasgow, Fred | N/A | Commercial | Not Billable |
| 02-FOI-00798-11 | Saade Llorens, Pedro | University of PR School of Law | Media/Educational | Denied |
| 02-FOI-00808-11 | Weisselberg, Patricia | Environmental Advocates | Other | Granted |
| 02-FOI-00809-10 | Benstock, Marcy | Clean Air Campaign, Inc. | Commercial | Denied |
| 02-FOI-00810-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| 02-FOI-00831-12 | Sinding, Kate | Natural Resources Defense Council, Inc. | Media/Educational | Granted |
| 02-FOI-00852-12 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Granted |
| 02-FOI-00854-12 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Granted |
| 02-FOI-00876-11 | Baxter, Christopher | The Star-Ledger | Media/Educational | Granted |
| 02-FOI-00880-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 02-FOI-00889-12 | Stemplewicz, Aaron | Delaware Riverkeeper Network | Other | Granted |
| 02-FOI-00914-11 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| 02-FOI-00974-11 | Lustgarten, Abrahm | ProPublica | Media/Educational | Not Billable |
| 02-FOI-00982-10 | Carpenter, Michael | Bergmann Associates | Commercial | Denied |
| 02-FOI-00991-10 | Mathews, Joanne | CNS Management Corp. | Commercial | Withdrawn |
| 02-FOI-01015-10 | Houdek, Jane | Nassau County | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| 02-FOI-01031-12 | Spiegel, Robert | Edison Wetlands Association, Inc. | Other | Granted |
| 02-FOI-01041-12 | Kupferman, Joel | New York Environmental Law and Justice Project | Other | Not Billable |
| 02-FOI-01045-12 | Lake, Crystal | N/A | Other | Denied |
| 02-FOI-01055-12 | Carrasco Castillo, Alejandro | Legal Counsel for Juncos Municipality | Other | Denied |
| 02-FOI-01085-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 02-FOI-01097-11 | Espasas Garcia, Rafael | Inter American University School of Law | Other | Denied |
| 02-FOI-01120-11 | van Rossum, Maya | Delaware Riverkeeper Network | Other | Granted |
| 02-FOI-01125-12 | Zipf, Cindy | Clean Ocean Action | Other | Granted |
| 02-FOI-01149-12 | Dorgan, Donna | N/A | Other | Denied |
| 02-FOI-01158-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 02-FOI-01183-10 | Aung, Tricia | Baker & McKenzie LLP | Commercial | Denied |
| 02-FOI-01189-11 | Fischer, Ashley | IE Discovery, Inc. | Other | Denied |
| 02-FOI-01215-11 | Douglass, Kitt | Public Employees for Environmental Responsibility | Other | Granted |
| 02-FOI-01217-11 | Mathieu, Stevie | Sunlight Foundation | Other | Granted |
| 02-FOI-01248-10 | Spiegel, Robert | Edison Wetlands Association, Inc. | Other | Not Billable |
| 02-FOI-01250-11 | Heaney, Erin | Clean Air Coalition of Western New York | Other | Granted |
| 02-FOI-01254-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 02-FOI-01256-10 | Schiafo, Rich | N/A | Other | Not Billable |
| 02-FOI-01279-12 | Young, Alison | USA Today | Media/Educational | Granted |
| 02-FOI-01326-12 | Patterson, Dana | Edison Wetlands Association, Inc. | Other | Granted |
| 02-FOI-01329-12 | Darby, Raymond | N/A | Other | Denied |
| 02-FOI-01339-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Not Billable |
| 02-FOI-01355-12 | Gill, Janice | N/A | Other | Denied |
| 02-FOI-01408-11 | Williams, Amber | Sierra Club | Other | Not Billable |
| 02-FOI-01408-12 | Evans, Lisa | Earthjustice | Other | Granted |
| 02-FOI-01422-11 | Onyeani, Ogechi | Eastern Environmental Law Center | Commercial | Denied |
| 02-FOI-01439-10 | Casalmir, Lisa | N/A | Other | Denied |
| 02-FOI-01476-11 | Cassidy, Kevin | Pacific Environmental Advocacy Center | Other | Granted |
| 02-FOI-01551-10 | Levine, Lawrence | Natural Resources Defense Council, Inc. | Other | Granted |
| 02-FOI-01635-10 | Heaney, Erin | Clean Air Coalition of Western New York | Other | Granted |
| 02-FOI-01690-10 | Kutschera, William | KCCA | Other | Not Billable |
| 02-FOIA-00004-10 | Dames, LeAndrea | N/A | Other | Not Billable |
| 02-FOIA-00070-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 02-FOIA-00098-10 | George, Christopher | OMB Watch | Other | Granted |
| 02-FOIA-00153-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 02-FOIA-00154-10 | Bressett, Holly | Sierra Club | Other | Granted |
| 02-FOIA-00163-10 | Ortiz Delgado, Jose | Legal Aid Clinic | Commercial | Denied |
| 02-RIN-00738-09 | Dames, LeAndrea | N/A | Other | Denied |
| 02-RIN-00771-09 | Santiago Gonzalez, Luz | N/A | Other | Withdrawn |
| 02-RIN-00804-09 | Fountain, Teresa | State of New York Office of the Attorney General | Other | Granted |
| 02-RIN-00895-09 | Kamm, Tara | Shaw Group | Commercial | Withdrawn |
| 02-RIN-00994-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| 02-RIN-01043-09 | Foukes, Elena | Alliance for the Great Lakes | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| 02-RIN-01121-09 | Ukeiley, Robert | Sierra Club | Other | Granted |
| 02-RIN-01295-09 | Baron, David | Earthjustice | Other | Granted |
| 02-RIN-01413-09 | Annes, Eric | Connecticut Fund for the Environment | Other | Not Billable |
| 02-RIN-01437-09 | Patterson, Dana | Edison Wetlands Association, Inc. | Other | Not Billable |
| 02-RIN-01444-09 | Abraham, Mayble | Edison Wetlands Association, Inc. | Other | Not Billable |
| 02-RIN-01468-09 | Lopez, Jacklyn | Center for Biological Diversity | Other | Granted |
| 02-RIN-01472-09 | Gala, Shalin | PETA | Other | Denied |
| 02-RIN-01517-09 | Brotman, Brian | New Jersey Work Environment Council | Other | Granted |
| 02-RIN-01523-09 | Lane, Charles | WSHU/NPR | Media/Educational | Granted |
| 02-RIN-01722-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 02-RIN-01737-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 02-RIN-01831-09 | Jackson, Herb | The Record Trenton Bureau | Media/Educational | Granted |
| 03-FOI-00024-12 | Newman, Jesse | Columbia News Service | Other | Denied |
| 03-FOI-00042-12 | Lewandowski, Alejandra | N/A | Other | Denied |
| 03-FOI-00049-11 | Tomaselli, Gina | Terris, Pravlik & Millian, LLP | Commercial | Denied |
| 03-FOI-00049-12 | Edwards, Marc | Virginia Tech | Other | Not Billable |
| 03-FOI-00088-12 | Young, Alison | USA Today | Media/Educational | Granted |
| 03-FOI-00093-12 | Williams, Amber | Sierra Club | Other | Granted |
| 03-FOI-00094-12 | Douglass, Kathryn | Public Employees for Environmental Responsibility | Other | Granted |
| 03-FOI-00108-12 | O'Nan, Elizabeth | Protect All Children's Environment | Other | Denied |
| 03-FOI-00123-12 | Murphy, James | National Wildlife Federation | Other | Granted |
| 03-FOI-00129-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 03-FOI-00135-12 | Mullins, Brody | The Wall Street Journal | Media/Educational | Not Billable |
| 03-FOI-00157-11 | Mueller, Jon | Chesapeake Bay Foundation | Other | Granted |
| 03-FOI-00162-12 | Weist, Kurt | PennFuture | Commercial | Granted |
| 03-FOI-00167-12 | Kaplan, Sheila | Safra Center for Ethics, Harvard University | Other | Denied |
| 03-FOI-00172-12 | Kauffman, Gregory | Pennsylvania Democratic Party | Other | Denied |
| 03-FOI-00182-12 | Connor, Hannah | The Humane Society of the United States | Other | Denied |
| 03-FOI-00197-11 | Gagne, Danielle | Sierra Club | Other | Granted |
| 03-FOI-00212-12 | Hammer, Rebecca | Natural Resources Defense Council, Inc. | Media/Educational | Granted |
| 03-FOI-00253-12 | Mueller, Jon | Chesapeake Bay Foundation | Other | Denied |
| 03-FOI-00269-12 | Cooper, Bruce | N/A | Other | Not Billable |
| 03-FOI-00288-11 | Sinding, Kate | Natural Resources Defense Council, Inc. | Media/Educational | Granted |
| 03-FOI-00291-12 | Kauffman, Gregory | Pennsylvania Democratic Party | Other | Not Billable |
| 03-FOI-00293-10 | Immanuel, Henry | N/A | Other | Denied |
| 03-FOI-00308-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 03-FOI-00322-11 | Peterson, Jennifer | Environmental Integrity Project | Other | Denied |
| 03-FOI-00332-11 | Bonanno, Edward | Bradley M. Campbell, LLC | Other | Denied |
| 03-FOI-00343-12 | Weist, Kurt | PennFuture | Commercial | Granted |
| 03-FOI-00345-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 03-FOI-00350-11 | Augustine, Justin | Center for Biological Diversity | Other | Granted |
| 03-FOI-00351-12 | Vanderpool, Tonna | OVEC | Commercial | Withdrawn |
| 03-FOI-00356-10 | Koppenheffer, Benjamin | Terris, Pravlik & Millian, LLP | Commercial | Denied |

| | | | | |
|---|---|---|---|---|
| 03-FOI-00357-10 | Koppenheffer, Benjamin | Terris, Pravlik & Millian, LLP | Commercial | Denied |
| 03-FOI-00357-12 | Raichel, Daniel | Natural Resources Defense Council, Inc. | Other | Granted |
| 03-FOI-00368-10 | Elliott, James | Gannett Fleming, Inc. | Commercial | Denied |
| 03-FOI-00368-12 | Harrison, Peter | Waterkeeper Alliance, Inc. | Other | Granted |
| 03-FOI-00370-10 | Martinson, Erica | Inside EPA | Media/Educational | Granted |
| 03-FOI-00383-12 | Doerfer, Dan | Wilson Point Community Improvement Assocation | Commercial | Not Billable |
| 03-FOI-00398-11 | Lichman, Barbara | Chevalier, Allen & Lichman, LLP | Commercial | Denied |
| 03-FOI-00401-12 | White, Cliff | Centre Daily Times | Media/Educational | Not Billable |
| 03-FOI-00402-12 | Tymes, Melanie | DNREC | Commercial | Not Billable |
| 03-FOI-00418-12 | Jacobs, Jeremy | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Granted |
| 03-FOI-00426-11 | Weist, Kurt | PennFuture | Commercial | Granted |
| 03-FOI-00428-11 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| 03-FOI-00429-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 03-FOI-00430-11 | Colangelo, Aaron | Natural Resources Defense Council, Inc. | Other | Granted |
| 03-FOI-00437-12 | McFeeley, Matthew | Natural Resources Defense Council, Inc. | Other | Not Billable |
| 03-FOI-00451-11 | Nye, Maya | N/A | Other | Denied |
| 03-FOI-00452-11 | Howell, Isak | N/A | Other | Denied |
| 03-FOI-00473-12 | Effiong, Asuquo | PADEP | Other | Denied |
| 03-FOI-00474-10 | O'Mara, Kathryn | N/A | Other | Denied |
| 03-FOI-00475-11 | Lombardi, Kristen | The Center for Public Integrity | Media/Educational | Not Billable |
| 03-FOI-00480-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 03-FOI-00484-11 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| 03-FOI-00493-11 | Self, Colby | Basel Action Network | Other | Denied |
| 03-FOI-00496-10 | Ciurca, Lauren | N/A | Other | Not Billable |
| 03-FOI-00502-11 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| 03-FOI-00503-11 | Peterson, Jennifer | Environmental Integrity Project | Other | Denied |
| 03-FOI-00509-10 | Cleary, Jane | Citizens Environmental Assoc. of Slippery Rock | Other | Denied |
| 03-FOI-00510-12 | Raichel, Daniel | Natural Resources Defense Council, Inc. | Other | Not Billable |
| 03-FOI-00521-11 | Turnbaugh, Brian | OMB Watch | Media/Educational | Granted |
| 03-FOI-00521-12 | Perfetto, Lisa | Delaware Riverkeeper Network | Other | Not Billable |
| 03-FOI-00532-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 03-FOI-00533-10 | Hughes, Siobhan | Dow Jones Newswires | Media/Educational | Not Billable |
| 03-FOI-00541-11 | Abell, David | Sierra Club | Other | Granted |
| 03-FOI-00542-11 | Abell, David | Sierra Club | Other | Granted |
| 03-FOI-00559-11 | Morlock, Rebecca | N/A | Other | Denied |
| 03-FOI-00581-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 03-FOI-00589-11 | Colangelo, Aaron | Natural Resources Defense Council, Inc. | Other | Granted |
| 03-FOI-00594-12 | Wirth, Christopher | N/A | Other | Denied |
| 03-FOI-00607-11 | Self, Colby | Basel Action Network | Other | Granted |
| 03-FOI-00623-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| 03-FOI-00627-11 | Abraham, James | N/A | Other | Not Billable |
| 03-FOI-00640-10 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| 03-FOI-00640-11 | Schiff, Damien | Pacific Legal Foundation | Other | Granted |

| 03-FOI-00647-11 | Young, Alison | USA Today | Media/Educational | Not Billable |
|---|---|---|---|---|
| 03-FOI-00649-11 | Giese, Collette | Center for Biological Diversity | Other | Not Billable |
| 03-FOI-00655-11 | Jackman, Jennifer | Whiteford, Taylor & Preston, LLP | Commercial | Granted |
| 03-FOI-00666-11 | van Rossum, Maya | Delaware Riverkeeper Network | Other | Granted |
| 03-FOI-00667-12 | Keir, Andrew | University of Maryland Environmental Law Clinic | Other | Denied |
| 03-FOI-00668-11 | Davis, Kelly | Institute for Public Representation, Georgetown Un | Commercial | Granted |
| 03-FOI-00668-12 | Gates, J. Keith | Cause of Action | Other | Not Billable |
| 03-FOI-00673-11 | Sanders, Cathy | N/A | Other | Not Billable |
| 03-FOI-00678-10 | Damato, Nick | Ohio EPA | Other | Not Billable |
| 03-FOI-00678-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 03-FOI-00678-12 | Steiner, Samuel | SHS Forum | Other | Denied |
| 03-FOI-00679-10 | Baxter, Christopher | Tribune Company/The Morning Call | Media/Educational | Granted |
| 03-FOI-00680-10 | Baxter, Christopher | Tribune Company/The Morning Call | Media/Educational | Granted |
| 03-FOI-00683-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Not Billable |
| 03-FOI-00693-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| 03-FOI-00694-10 | Matzura, Stephen | Widener Law, E & NR Law Clinic | Media/Educational | Denied |
| 03-FOI-00702-10 | Jones, Robert | SS United States Conservancy | Other | Not Billable |
| 03-FOI-00719-11 | Adams, Ramsey | Catskill Mountainkeeper | Media/Educational | Not Billable |
| 03-FOI-00741-11 | Babcock, Hope | Institute For Public Representation | Other | Granted |
| 03-FOI-00743-10 | Meyers, Christine | Waterkeeper Alliance, Inc. | Other | Granted |
| 03-FOI-00743-12 | Muntjan, Peter | N/A | Commercial | Denied |
| 03-FOI-00747-12 | Oberlender, Devawn | N/A | Other | Granted |
| 03-FOI-00748-11 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Granted |
| 03-FOI-00759-12 | Chavez, Jennifer | Earthjustice | Other | Granted |
| 03-FOI-00766-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 03-FOI-00767-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 03-FOI-00775-12 | Desai, Khushi | Earthjustice | Other | Granted |
| 03-FOI-00776-11 | Baxter, Christopher | The Star-Ledger | Media/Educational | Granted |
| 03-FOI-00785-12 | Feldman, Douglas | Texas Dept. of Criminal Justice Institutional Div. | Other | Denied |
| 03-FOI-00789-10 | Sobel, Elayne | Lewisburg Prison Project | Other | Not Billable |
| 03-FOI-00791-10 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Granted |
| 03-FOI-00793-10 | Melnick, Wayne | Pennsylvania Fish & Boat Commission | Other | Denied |
| 03-FOI-00799-11 | Hopkins, Ed | Sierra Club | Other | Granted |
| 03-FOI-00806-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| 03-FOI-00813-11 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| 03-FOI-00814-11 | Levy, Marc | The Associated Press | Media/Educational | Denied |
| 03-FOI-00818-10 | Baxter, Christopher | Tribune Company/The Morning Call | Media/Educational | Granted |
| 03-FOI-00841-11 | Immanuel, Henry | N/A | Other | Denied |
| 03-FOI-00850-11 | Hopey, Don | Pittsburgh Post Gazette | Media/Educational | Granted |
| 03-FOI-00851-11 | Morgan, Hannah | Sierra Club | Other | Denied |
| 03-FOI-00859-12 | Swanstrom, Alicia | Northwestern University Medill School of Journalism | Media/Educational | Not Billable |
| 03-FOI-00861-10 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |
| 03-FOI-00863-11 | Sonnenfeldt, Joya | Natural Resources Defense Council, Inc. | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 03-FOI-00865-11 | Clemmer, Teresa | Environmental & Natural Resources Law Clinic | Other | Granted |
| 03-FOI-00866-10 | Wang, Vivian | Natural Resources Defense Council, Inc. | Commercial | Granted |
| 03-FOI-00870-11 | Matthews, Nathan | Sierra Club | Other | Granted |
| 03-FOI-00876-12 | Coleman, Jesse | Greenpeace | Other | Granted |
| 03-FOI-00885-10 | Musetto, Ruth | State of New Jersey, Office of the Attorney Genera | Other | Denied |
| 03-FOI-00892-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 03-FOI-00893-12 | Eshelman, C. Jeffrey | Independent Petroleum Associations of America | Commercial | Withdrawn |
| 03-FOI-00894-10 | Salacki, Joseph | N/A | Other | Denied |
| 03-FOI-00906-11 | Colangelo, Aaron | Natural Resources Defense Council, Inc. | Other | Granted |
| 03-FOI-00930-12 | MacMillan, Hugh | Food & Water Watch | Other | Denied |
| 03-FOI-00937-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 03-FOI-00937-12 | Young, Alison | USA Today | Media/Educational | Not Billable |
| 03-FOI-00950-12 | Benjamin, Medea | The Huffington Post | Media/Educational | Not Billable |
| 03-FOI-00951-12 | Benjamin, Medea | The Huffington Post | Media/Educational | Not Billable |
| 03-FOI-00960-10 | Nier, Shaleen | N/A | Other | Denied |
| 03-FOI-00960-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 03-FOI-00966-10 | Ruderman, Wendy | Philadelphia Daily News | Media/Educational | Granted |
| 03-FOI-00977-12 | Young, Alison | USA Today | Media/Educational | Granted |
| 03-FOI-00987-11 | Gallagher, F. J. | Natural Gas Watch | Other | Denied |
| 03-FOI-00999-11 | Grbenick, Mara | N/A | Other | Denied |
| 03-FOI-01002-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| 03-FOI-01024-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 03-FOI-01029-11 | van Rossum, Maya | Delaware Riverkeeper Network | Other | Granted |
| 03-FOI-01030-10 | Vance, R. Leonard | N/A | Commercial | Denied |
| 03-FOI-01033-12 | Surber, Sarah | N/A | Other | Denied |
| 03-FOI-01043-10 | Juliano, Nick | Inside Washington Publishers | Media/Educational | Not Billable |
| 03-FOI-01050-10 | Cedeno, Ashley | Institute of World Politics | Other | Denied |
| 03-FOI-01056-11 | Mathieu, Stevie | Sunlight Foundation | Other | Granted |
| 03-FOI-01061-11 | Sullivan, Sean | SNL Financial | Commercial | Denied |
| 03-FOI-01062-11 | Keir, Andrew | University of Maryland Environmental Law Clinic | Other | Granted |
| 03-FOI-01064-10 | Rafferty, Scott | N/A | Other | Denied |
| 03-FOI-01069-11 | Baillie, John | Penn Future | Other | Granted |
| 03-FOI-01075-11 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Granted |
| 03-FOI-01082-10 | Young, Robert | The Lawyers Committee for Civil Rights Under Law | Other | Denied |
| 03-FOI-01091-12 | Keir, Andrew | University of Maryland Environmental Law Clinic | Other | Denied |
| 03-FOI-01092-12 | Hahn-Mattioli, Elizabeth | Concerned Citizens for the Environment of Throop, | Commercial | Denied |
| 03-FOI-01093-11 | Angel, Cecil | Detroit Free Press | Media/Educational | Granted |
| 03-FOI-01120-11 | Ward, Ken | The Charleston Gazette | Media/Educational | Denied |
| 03-FOI-01124-12 | Cortemeglia, Cheryl | Environmental Integrity Project | Other | Denied |
| 03-FOI-01128-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Not Billable |
| 03-FOI-01129-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 03-FOI-01137-11 | Gregory, Eric | County of Powhatan, Virginia | Other | Not Billable |
| 03-FOI-01144-11 | Zimmerman, Jeff | Damascus Citizen's for Sustainability, Inc. | Other | Denied |

| | | | | |
|---|---|---|---|---|
| 03-FOI-01161-11 | Williams, Amber | Sierra Club | Other | Granted |
| 03-FOI-01174-11 | Amirpashaie, Kathryn | Law Office of Kathryn M. Amirpashaie, PLC | Commercial | Granted |
| 03-FOI-01178-10 | Ward, Ken | The Charleston Gazette | Media/Educational | Granted |
| 03-FOI-01198-11 | Keir, Andrew | University of Maryland Environmental Law Clinic | Other | Not Billable |
| 03-FOI-01202-10 | Britt, Justus | Michel & Associates, P.C. | Other | Denied |
| 03-FOI-01220-11 | Young, Alison | USA Today | Media/Educational | Not Billable |
| 03-FOI-01224-10 | Gibbs, Brenda | Republic/Allied Waste Services | Commercial | Denied |
| 03-FOI-01252-10 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| 03-FOI-01304-10 | Martienssen, Carolyn | Citizen Advocates United to Safeguard the Environm | Other | Denied |
| 03-FOI-01338-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 03-FOI-01349-10 | Deane, Sonnie | N/A | Other | Denied |
| 03-FOI-01404-10 | Ward, Ken | The Charleston Gazette | Media/Educational | Granted |
| 03-FOI-01419-10 | Smith, Nikolina | University of Pittsburgh School of Law Clinic | Media/Educational | Denied |
| 03-FOIA-00025-10 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 03-FOIA-00026-10 | Smith, Annette | Vermonters for a Clean Environment | Other | Granted |
| 03-FOIA-00029-10 | Curtis, Liane | Waterkeeper Alliance, Inc. | Other | Granted |
| 03-FOIA-00038-10 | Tinsley, Nikki | N/A | Other | Denied |
| 03-FOIA-00046-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 03-FOIA-00065-10 | George, Christopher | OMB Watch | Other | Granted |
| 03-FOIA-00066-10 | Samuels, Dorry | Loudoun Independent | Media/Educational | Granted |
| 03-FOIA-00077-10 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Not Billable |
| 03-FOIA-00115-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 03-FOIA-00124-10 | Evans, Lisa | Earthjustice | Other | Granted |
| 03-FOIA-00147-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| 03-FOIA-00167-10 | Weist, Kurt | PennFuture | Commercial | Not Billable |
| 03-RIN-00365-09 | Patterson, Sue | Northern Liberties Neighbors Association | Other | Not Billable |
| 03-RIN-00388-09 | Wilson, Kimberly | Environmental Integrity Project | Other | Not Billable |
| 03-RIN-00435-09 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Not Billable |
| 03-RIN-00484-09 | Widawsky, Lisa | Environmental Integrity Project | Commercial | Withdrawn |
| 03-RIN-00500-09 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 03-RIN-00539-09 | Smith, Katie | University of Maryland | Other | Denied |
| 03-RIN-00562-09 | Connor, Hannah | Waterkeeper Alliance, Inc. | Other | Granted |
| 03-RIN-00580-09 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 03-RIN-00605-09 | Lacey, Anthony | Inside EPA | Media/Educational | Not Billable |
| 03-RIN-00614-09 | Johnson, Christopher | The Centurion Student Newspaper | Other | Not Billable |
| 03-RIN-00615-09 | McBride, Sara | Bucks County Community College Newspaper | Other | Withdrawn |
| 03-RIN-00616-09 | Henry, Debra | Bucks County Community College | Other | Denied |
| 03-RIN-00656-09 | Mueller, Jon | Chesapeake Bay Foundation | Other | Denied |
| 03-RIN-00703-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| 03-RIN-00706-09 | Arati, S. Shiva | N/A | Other | Denied |
| 03-RIN-00748-09 | Henry, Thomas | N/A | Other | Denied |
| 03-RIN-00814-09 | Blankinship, Shannon | Delaware Riverkeeper Network | Other | Not Billable |
| 03-RIN-00820-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 03-RIN-00833-09 | Baron, David | Earthjustice | Other | Withdrawn |
| 03-RIN-00844-09 | Meyers, Christine | Waterkeeper Alliance, Inc. | Other | Granted |
| 03-RIN-00849-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Granted |
| 03-RIN-00860-09 | Smith, Van | City Paper | Media/Educational | Denied |
| 03-RIN-00903-09 | Samuels, Dorry | Loudoun Independent | Media/Educational | Not Billable |
| 03-RIN-00929-09 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| 03-RIN-00930-09 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Not Billable |
| 03-RIN-01034-09 | Morgan, Peter | Sierra Club | Other | Granted |
| 03-RIN-01084-09 | Zerbe, Faith | Delaware Riverkeeper Network | Other | Denied |
| 03-RIN-01088-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 03-RIN-01102-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 03-RIN-01112-09 | Baron, David | Earthjustice | Other | Granted |
| 03-RIN-01117-09 | van Rossum, Maya | Delaware Riverkeeper Network | Other | Granted |
| 03-RIN-01138-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 03-RIN-01139-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 03-RIN-01148-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 03-RIN-01239-09 | Vanderpool, Sara | N/A | Other | Denied |
| 04-FOI-00009-12 | Hecker, Jennifer | Conservancy of Southwest Florida | Other | Granted |
| 04-FOI-00030-11 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00033-11 | Johnston, Keith | Southern Environmental Law Center | Other | Not Billable |
| 04-FOI-00050-12 | Sapp, William | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00056-12 | White, Tennie | Coalition of Communities | Other | Denied |
| 04-FOI-00068-11 | Sapp, William | Southern Environmental Law Center | Other | Not Billable |
| 04-FOI-00072-11 | Gray, Stephen | Palm Beach State College | Other | Denied |
| 04-FOI-00074-12 | Williams, Amber | Sierra Club | Other | Granted |
| 04-FOI-00075-12 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00081-11 | White, Tennie | Coalition of Communities | Other | Withdrawn |
| 04-FOI-00081-12 | Dillard, Eva | Black Warrior Riverkeeper | Other | Granted |
| 04-FOI-00100-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 04-FOI-00101-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 04-FOI-00102-12 | Rahm, Catherine | Natural Resources Defense Council, Inc. | Other | Granted |
| 04-FOI-00104-12 | Harrison, Peter | Waterkeeper Alliance, Inc. | Other | Granted |
| 04-FOI-00108-10 | Flickner, Jason | Kentucky Waterways Alliance | Other | Granted |
| 04-FOI-00110-10 | Holt, David | The DeWitt County Constitution | Media/Educational | Denied |
| 04-FOI-00118-10 | Calhoun, Patrick | N/A | Other | Granted |
| 04-FOI-00139-10 | Zions, Adam | N/A | Commercial | Withdrawn |
| 04-FOI-00140-10 | Fahrny, Carl | Honey Do Services | Commercial | Denied |
| 04-FOI-00141-10 | Durning, Matthew | N/A | Other | Denied |
| 04-FOI-00151-12 | Pennebaker, Tracy | Federal Public Defender Middle District of TN | Other | Denied |
| 04-FOI-00154-11 | Lee, Maggie | Atlanta Unfiltered | Commercial | Denied |
| 04-FOI-00155-11 | Weddle, James | N/A | Commercial | Denied |
| 04-FOI-00165-11 | Maron, Dina | ClimateWire | Media/Educational | Granted |
| 04-FOI-00180-10 | Stillwell, Lauren | Waterman Broadcasting | Media/Educational | Granted |

| | | | | |
|---|---|---|---|---|
| 04-FOI-00186-11 | Johnston, Keith | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00189-10 | Matheny, Stephanie | Tennessee Clean Water Network (TCWN) | Other | Granted |
| 04-FOI-00198-10 | Bruggers, James | The Courier-Journal | Media/Educational | Granted |
| 04-FOI-00199-10 | Bruggers, James | The Courier-Journal | Media/Educational | Granted |
| 04-FOI-00204-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 04-FOI-00206-12 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00218-10 | Kyle, Selena | NRDC | Other | Granted |
| 04-FOI-00223-11 | Hecker, Jennifer | Conservancy of Southwest Florida | Other | Granted |
| 04-FOI-00226-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 04-FOI-00227-12 | Kamm, Alexa | N/A | Other | Denied |
| 04-FOI-00233-10 | Martinson, Erica | Politico Pro | Media/Educational | Granted |
| 04-FOI-00241-10 | Krupski, Ashley | Sierra Club | Other | Granted |
| 04-FOI-00243-10 | Evans, Lisa | Earthjustice | Other | Granted |
| 04-FOI-00249-11 | Jones, William | N/A | Other | Denied |
| 04-FOI-00251-12 | Siebesma, Michael | N/A | Commercial | Denied |
| 04-FOI-00253-10 | Strack, Phillip | Southern Illinois University Edwardsville | Other | Denied |
| 04-FOI-00261-12 | Khan, Wendy | City of Jacksonville | Other | Denied |
| 04-FOI-00265-11 | Wisniewski, Kevin | WTVF-TV - Nashville | Media/Educational | Granted |
| 04-FOI-00278-10 | Broaddus, Karah | N/A | Other | Denied |
| 04-FOI-00278-12 | Quinlan, Paul | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Denied |
| 04-FOI-00288-10 | Wood, Sheryl | South Florida Water Management District | Other | Denied |
| 04-FOI-00290-12 | Harris, Cheryl | KY Division of Waste Management | Other | Denied |
| 04-FOI-00291-12 | Harris, Cheryl | KY Division of Waste Management | Other | Denied |
| 04-FOI-00292-11 | Sonnenfeldt, Joya | Natural Resources Defense Council, Inc. | Other | Granted |
| 04-FOI-00292-12 | Harris, Cheryl | KY Division of Waste Management | Other | Denied |
| 04-FOI-00293-12 | Harris, Cheryl | KY Division of Waste Management | Other | Denied |
| 04-FOI-00294-12 | Harris, Cheryl | KY Division of Waste Management | Other | Denied |
| 04-FOI-00295-10 | Coker, Elizabeth | Tennesseans for a Cleaner Environment | Other | Denied |
| 04-FOI-00297-12 | Kirby, Jim | Kentucky Division of Waste Management | Other | Denied |
| 04-FOI-00298-12 | Gregory, Raymond | AFGE Local 534, US EPA | Other | Denied |
| 04-FOI-00316-12 | Thompson, Gudrun | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00319-10 | Rosenek, Benjamin | N/A | Other | Denied |
| 04-FOI-00324-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| 04-FOI-00343-10 | Wannamaker, Catherine | Southern Environmental Law Center | Other | Not Billable |
| 04-FOI-00347-10 | Schreiber, Robert | N/A | Other | Denied |
| 04-FOI-00349-11 | Saltzburg, Lisa | Southern Environmental Law Center | Other | Denied |
| 04-FOI-00350-11 | Abell, David | Sierra Club | Other | Granted |
| 04-FOI-00352-11 | Abell, David | Sierra Club | Other | Granted |
| 04-FOI-00355-12 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00364-10 | Noles, Jim | Balch & Bingham, LLP | Commercial | Denied |
| 04-FOI-00367-10 | Spinner, Kate | Sarasota Herald-Tribune | Media/Educational | Granted |
| 04-FOI-00376-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 04-FOI-00379-11 | Colangelo, Aaron | Natural Resources Defense Council, Inc. | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 04-FOI-00391-11 | Wheeler, Leonard | N/A | Other | Denied |
| 04-FOI-00399-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 04-FOI-00400-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 04-FOI-00401-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 04-FOI-00402-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 04-FOI-00407-11 | Stokes, Sarah | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00411-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 04-FOI-00416-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 04-FOI-00421-12 | Bruggers, James | The Courier-Journal | Media/Educational | Granted |
| 04-FOI-00425-10 | Damato, Nick | Ohio EPA | Other | Not Billable |
| 04-FOI-00430-10 | Wannamaker, Catherine | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00434-10 | Lee, Joshua | N/A | Commercial | Denied |
| 04-FOI-00450-12 | Harrison, Peter | Waterkeeper Alliance, Inc. | Other | Granted |
| 04-FOI-00459-11 | Westry, Tiffany | WIAT-TV CBS 42 NEWS | Media/Educational | Not Billable |
| 04-FOI-00461-12 | Torrey, Nicholas | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00466-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00480-10 | Slavin, Ed | Clean Up City of St. Augustine, Florida | Other | Not Billable |
| 04-FOI-00480-11 | Garcia, Kristina | N/A | Commercial | Not Billable |
| 04-FOI-00494-11 | Roberts, Casey | Gulf Restoration Network | Other | Denied |
| 04-FOI-00498-10 | Hess, Trey | Mississippi Dept of Environmental Quality | Other | Denied |
| 04-FOI-00503-12 | Amberg, Jacob | N/A | Other | Denied |
| 04-FOI-00513-11 | Hunt, Nathaniel | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00513-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 04-FOI-00516-12 | McFeeley, Matthew | Natural Resources Defense Council, Inc. | Other | Granted |
| 04-FOI-00520-10 | Hunt, Nathaniel | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00523-12 | Henry, Hugh | N/A | Other | Denied |
| 04-FOI-00524-11 | Chester, Carney | PETA | Other | Granted |
| 04-FOI-00529-12 | Mobley, Lindsey | Citizen Participation Group | Other | Denied |
| 04-FOI-00542-10 | Evans, John | NC Division of Air Quality | Other | Denied |
| 04-FOI-00545-12 | Fitzgerald, Tom | Kentucky Resources Council, Inc. | Other | Not Billable |
| 04-FOI-00552-10 | Frasier, Susan | N/A | Other | Denied |
| 04-FOI-00553-11 | Kupferman, Joel | New York Environmental Law and Justice Project | Other | Denied |
| 04-FOI-00555-10 | Booth, Robert | N/A | Other | Denied |
| 04-FOI-00555-11 | Wedincamp, Dianna | Ogeechee Riverkeeper (ORK) | Other | Denied |
| 04-FOI-00556-11 | Wedincamp, Dianna | Ogeechee Riverkeeper (ORK) | Other | Granted |
| 04-FOI-00559-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| 04-FOI-00562-12 | Bruggers, James | The Courier-Journal | Media/Educational | Not Billable |
| 04-FOI-00563-10 | Lehren, Andrew | The New York Times | Media/Educational | Withdrawn |
| 04-FOI-00568-11 | Osbourn, Rochelle | Alabama Dept of Veterans Affairs | Other | Granted |
| 04-FOI-00583-12 | Desai, Khushi | Earthjustice | Other | Not Billable |
| 04-FOI-00586-10 | Ellis, Hamilton | The Crockett Times | Media/Educational | Granted |
| 04-FOI-00587-12 | Hans, Jennifer | Office of the Attorney General | Other | Denied |
| 04-FOI-00595-12 | Martin, Chris | United Mountain Defense | Other | Granted |

| 04-FOI-00600-10 | Hunt, Nathaniel | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00600-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 04-FOI-00601-12 | Bruggers, James | The Courier-Journal | Media/Educational | Granted |
| 04-FOI-00602-10 | Sapp, William | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00609-10 | Farkas, Andrew | Uncommon Productions | Commercial | Denied |
| 04-FOI-00641-10 | Ideker, Kaya | Protect Gainesville's Citizens, Inc. | Other | Denied |
| 04-FOI-00645-11 | Williams, Amber | Sierra Club | Other | Granted |
| 04-FOI-00649-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 04-FOI-00652-11 | Chandna, Alka | People for the Ethnical Treatment of Animals PETA | Other | Denied |
| 04-FOI-00653-10 | Phillips, William | State of Georgia Department of Law | Other | Not Billable |
| 04-FOI-00658-10 | Altman, D. David | D. David Altman Co., LPA | Commercial | Granted |
| 04-FOI-00659-11 | Grant, Anna | United Mountain Defense | Other | Granted |
| 04-FOI-00661-11 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00662-12 | Matheny, Stephanie | Tennessee Clean Water Network (TCWN) | Other | Not Billable |
| 04-FOI-00680-10 | Radwan, Haia | N/A | Other | Denied |
| 04-FOI-00699-11 | Baldwin, Aubrey | Pacific Environmental Advocacy Center | Other | Granted |
| 04-FOI-00707-10 | Juska, Claudette | Greenpeace | Other | Not Billable |
| 04-FOI-00712-11 | Campbell, Christen | Providence Engineering | Commercial | Denied |
| 04-FOI-00713-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 04-FOI-00714-10 | Krauth, Cheryl | Protect Gainesville's Citizens, Inc. | Other | Denied |
| 04-FOI-00714-11 | Reid, Mitchell | Alabama Rivers Alliance | Other | Granted |
| 04-FOI-00716-10 | Powers, Emily | Georgia Capital Defender | Commercial | Denied |
| 04-FOI-00717-10 | Powers, Emily | Georgia Capital Defender | Commercial | Withdrawn |
| 04-FOI-00718-10 | Powers, Emily | Georgia Capital Defender | Commercial | Denied |
| 04-FOI-00719-12 | Harrison, Peter | Waterkeeper Alliance, Inc. | Other | Granted |
| 04-FOI-00733-12 | Matheny, Stephanie | Tennessee Clean Water Network (TCWN) | Other | Denied |
| 04-FOI-00746-10 | Sonnenfeldt, Joya | Natural Resources Defense Council, Inc. | Other | Granted |
| 04-FOI-00747-10 | Sonnenfeldt, Joya | Natural Resources Defense Council, Inc. | Other | Granted |
| 04-FOI-00754-11 | DiCarlo, Sonya | CBS - 42 | Media/Educational | Granted |
| 04-FOI-00770-12 | Guarino, Douglas | National Journal Group | Media/Educational | Granted |
| 04-FOI-00779-11 | Sonnenfeldt, Joya | Natural Resources Defense Council, Inc. | Other | Granted |
| 04-FOI-00785-12 | Quijano, Timothy | N/A | Other | Denied |
| 04-FOI-00794-10 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-FOI-00795-11 | Ross, Dennis | 12th District, Florida | Other | Not Billable |
| 04-FOI-00798-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 04-FOI-00803-10 | Cato, Chris | WSPA News Channel 7 | Media/Educational | Granted |
| 04-FOI-00806-10 | TerBush, James | BioSpotVictims.org | Other | Not Billable |
| 04-FOI-00812-10 | Moore, David | Balch & Bingham, LLP | Commercial | Denied |
| 04-FOI-00813-10 | Stokes, Sarah | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00825-10 | Schreiber, Robert | N/A | Other | Denied |
| 04-FOI-00839-10 | Stokes, Sarah | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00840-10 | Stokes, Sarah | Southern Environmental Law Center | Other | Granted |
| 04-FOI-00841-10 | Johnston, Keith | Southern Environmental Law Center | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 04-FOI-00851-10 | Johnston, Keith | Southern Environmental Law Center | Other | Not Billable |
| 04-FOIA-00012-10 | Reid, Mitchell | Alabama Rivers Alliance | Other | Granted |
| 04-FOIA-00022-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 04-FOIA-00030-10 | George, Christopher | OMB Watch | Other | Granted |
| 04-FOIA-00059-10 | Krupski, Ashley | Sierra Club | Other | Granted |
| 04-FOIA-00061-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 04-FOIA-00078-10 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| 04-FOIA-00087-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| 04-RIN-00202-09 | Schreiber, Robert | N/A | Other | Granted |
| 04-RIN-00216-09 | Tomasi, Julia | The Clean Water Network of Florida, Inc. | Other | Not Billable |
| 04-RIN-00242-09 | Yancey, Kathryn | Tulane Environmental Law Clinic | Other | Not Billable |
| 04-RIN-00276-09 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-RIN-00277-09 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-RIN-00284-09 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| 04-RIN-00287-09 | Ross, Allison | Palm Beach Post | Media/Educational | Granted |
| 04-RIN-00303-09 | Villegas, Reg 24165-069, Pedro | N/A | Other | Not Billable |
| 04-RIN-00330-09 | McNair, Robin | England-Thims & Miller, Inc. | Commercial | Not Billable |
| 04-RIN-00372-09 | Hunt, Nathaniel | Southern Environmental Law Center | Other | Granted |
| 04-RIN-00380-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| 04-RIN-00400-09 | Thompson, Gudrun | Southern Environmental Law Center | Other | Granted |
| 04-RIN-00429-09 | Connolly, Kim | University of South Carolina School of Law | Media/Educational | Granted |
| 04-RIN-00448-09 | Goin, David | Harrison & Goin Law Firm | Commercial | Denied |
| 04-RIN-00460-09 | Sturm, Kimberly (Kasey) | Stack & Associates, P.C. | Commercial | Granted |
| 04-RIN-00524-09 | Baron, David | Earthjustice | Other | Granted |
| 04-RIN-00531-09 | Gisler, Geoffrey | Southern Environmental Law Center | Other | Not Billable |
| 04-RIN-00538-09 | Grabell, Michael | ProPublica | Media/Educational | Not Billable |
| 04-RIN-00540-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Granted |
| 04-RIN-00542-09 | Williams, Marilyn | University of Denver | Other | Denied |
| 04-RIN-00547-09 | Callaway, Casi (KC) | Mobile Baykeeper | Other | Not Billable |
| 04-RIN-00582-09 | Hunt, Nathaniel | Southern Environmental Law Center | Other | Granted |
| 04-RIN-00617-09 | Rogers, Gilbert | Southern Environmental Law Center | Other | Granted |
| 04-RIN-00653-09 | Erickson, Sharyn | N/A | Other | Denied |
| 04-RIN-00677-09 | Parshley, Daniel | Glynn Environmental Coalition | Other | Denied |
| 04-RIN-00686-09 | Young, Alison | The Atlanta Journal-Constitution | Media/Educational | Granted |
| 04-RIN-00696-09 | Jordan, Lisa | Tulane Environmental Law Clinic | Other | Not Billable |
| 04-RIN-00697-09 | Rogers, Gilbert | Southern Environmental Law Center | Other | Granted |
| 04-RIN-00698-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 04-RIN-00702-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 04-RIN-00724-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 04-RIN-00757-09 | Curtis, Liane | Waterkeeper Alliance, Inc. | Other | Granted |
| 04-RIN-00759-09 | Gremillion, Thomas | Southern Environmental Law Center | Other | Denied |
| 04-RIN-00765-09 | Dickerson, Laura | Citizens Against OLF | Other | Denied |
| 04-RIN-00770-09 | Hunt, Nathaniel | Southern Environmental Law Center | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 05-FOI-00025-12 | Geiger, Jim | Illinois State Geological Survey | Other | Denied |
| 05-FOI-00030-11 | Blackburn, Paul | Plains Justice | Other | Not Billable |
| 05-FOI-00033-11 | Saul, James | Clean Water Action Council of NE Wisconsin | Other | Denied |
| 05-FOI-00038-12 | Tomich, Jeffrey | St. Louis Post-Dispatch | Media/Educational | Granted |
| 05-FOI-00060-11 | Tromp, Stanley | N/A | Other | Granted |
| 05-FOI-00071-11 | Saul, James | Clean Water Action Council of NE Wisconsin | Other | Denied |
| 05-FOI-00073-12 | Spaeth, Matthew | Illinois State Geological Survey | Other | Denied |
| 05-FOI-00074-12 | Friedman, Bart | N/A | Commercial | Not Billable |
| 05-FOI-00086-12 | Williams, Amber | Sierra Club | Other | Granted |
| 05-FOI-00087-11 | Blanset, Justin | National Wildlife Federation | Other | Granted |
| 05-FOI-00093-11 | Neltner, Tom | N/A | Other | Denied |
| 05-FOI-00097-12 | Konoff, Maria | N/A | Other | Denied |
| 05-FOI-00121-11 | Kowalkowski, Frank | Davis Kuelthau | Other | Not Billable |
| 05-FOI-00122-12 | Saul, James | McGillivray Westerberg & Bender, LLC | Other | Denied |
| 05-FOI-00134-11 | Svendsen, Sarah | Midwest Environmental Advocates | Other | Denied |
| 05-FOI-00156-11 | McWilliams, Luke | N/A | Other | Denied |
| 05-FOI-00162-11 | Lang, James | N/A | Other | Denied |
| 05-FOI-00177-11 | Lipeles, Maxine | Washington University in St. Louis | Other | Granted |
| 05-FOI-00177-12 | Dixon, Elizabeth | N/A | Other | Not Billable |
| 05-FOI-00222-10 | Campen, Bryan | N/A | Other | Not Billable |
| 05-FOI-00235-12 | Henstridge, Steve | N/A | Other | Denied |
| 05-FOI-00238-12 | Kaplan, Sheila | Safra Center for Ethics, Harvard University | Other | Not Billable |
| 05-FOI-00246-12 | Trevino, Fernando | FMT Consulting, Inc., for the City of East Chicago | Commercial | Not Billable |
| 05-FOI-00255-10 | Vogel, Vincent | N/A | Other | Granted |
| 05-FOI-00259-12 | Cmar, Thomas | NRDC | Other | Not Billable |
| 05-FOI-00269-10 | Wissmiller, George | N/A | Other | Not Billable |
| 05-FOI-00280-12 | Rossman, Jessie | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00287-11 | Rohde, Marie | The Daily Reporter | Media/Educational | Granted |
| 05-FOI-00289-10 | Hartford, Amy | D. David Altman Co., LPA | Other | Withdrawn |
| 05-FOI-00290-11 | Saul, James | Clean Water Action Council of NE Wisconsin | Other | Denied |
| 05-FOI-00291-11 | Bridges, Karen | Environmental Law & Policy Center | Other | Granted |
| 05-FOI-00310-11 | Lubbers, Hannah | Board of County Commissioners | Other | Denied |
| 05-FOI-00313-11 | Neltner, Tom | N/A | Other | Denied |
| 05-FOI-00324-12 | Brimmer, Janette | Earthjustice | Other | Granted |
| 05-FOI-00330-11 | Dougherty, Trent | Ohio Environmental Council | Other | Denied |
| 05-FOI-00334-11 | Rogers, Jeff | Sauk Valley Newspapers | Media/Educational | Denied |
| 05-FOI-00338-11 | Hoffman, Kathryn | Minnesota Center for Environmental Advocacy | Other | Denied |
| 05-FOI-00357-12 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| 05-FOI-00364-10 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Denied |
| 05-FOI-00371-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 05-FOI-00381-11 | Olah, Laura | Citizens for State Water Around Badger | Other | Granted |
| 05-FOI-00385-12 | Quail, John | Friends of the Chicago River | Other | Granted |
| 05-FOI-00393-12 | Cameron, Nancy | Saint Paul Public Schools | Other | Denied |

| | | | | |
|---|---|---|---|---|
| 05-FOI-00413-11 | Skelton, Marcus | American Assoc. of State Colleges and Univ. | Media/Educational | Denied |
| 05-FOI-00416-10 | Braasch, Paul | Board of County Commissioners | Other | Denied |
| 05-FOI-00416-12 | Gonzalez, Cheryl | Indiana Department of Environmental Management | Other | Denied |
| 05-FOI-00431-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 05-FOI-00445-12 | Dountz, Terry | N/A | Other | Denied |
| 05-FOI-00454-10 | Peterson, Chrissie | City of Canton | Other | Denied |
| 05-FOI-00461-12 | Brimmer, Janette | Earthjustice | Other | Granted |
| 05-FOI-00490-11 | Bolenbaugh, John | Helping Battle Creek | Other | Denied |
| 05-FOI-00498-10 | Schiewe, Kathryn | N/A | Other | Denied |
| 05-FOI-00503-10 | Young, Claire | Northwestern University | Other | Not Billable |
| 05-FOI-00526-11 | Diamond, Danielle | IL Citizens for Clean Air & Water (ICCAW) | Other | Granted |
| 05-FOI-00538-10 | Olah, Laura | Citizens for State Water Around Badger | Other | Not Billable |
| 05-FOI-00544-11 | Caplett, Gabriel | N/A | Other | Not Billable |
| 05-FOI-00556-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 05-FOI-00558-11 | Cmar, Thomas | NRDC | Other | Granted |
| 05-FOI-00559-11 | Cmar, Thomas | NRDC | Other | Granted |
| 05-FOI-00560-11 | Cmar, Thomas | NRDC | Other | Granted |
| 05-FOI-00572-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00572-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 05-FOI-00573-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00580-10 | Korte, Gregory | The Cincinnati Enquirer | Media/Educational | Granted |
| 05-FOI-00584-10 | Chase, John | Chicago Tribune | Media/Educational | Granted |
| 05-FOI-00584-11 | Lynch, Jim | The Detroit News | Media/Educational | Granted |
| 05-FOI-00585-12 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Denied |
| 05-FOI-00596-10 | Welch, Lyman | Alliance for the Great Lakes | Other | Not Billable |
| 05-FOI-00602-12 | Mordick, Briana | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00603-12 | Jacobs, Jeremy | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Granted |
| 05-FOI-00604-11 | Connolly, Susan | N/A | Other | Not Billable |
| 05-FOI-00615-12 | Cmar, Thomas | NRDC | Other | Denied |
| 05-FOI-00617-12 | Scheetz, Jon | N/A | Other | Denied |
| 05-FOI-00620-10 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Not Billable |
| 05-FOI-00620-11 | Abell, David | Sierra Club | Other | Granted |
| 05-FOI-00621-11 | Abell, David | Sierra Club | Other | Granted |
| 05-FOI-00635-11 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Not Billable |
| 05-FOI-00644-12 | Cox, Jeff | N/A | Other | Not Billable |
| 05-FOI-00648-11 | Loeb, Nancy | Northwestern University School of Law | Other | Granted |
| 05-FOI-00651-11 | Alexander, Ann | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00653-11 | Alexander, Ann | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00656-12 | Watmore, Steven | Great Lakes Environmental Law Center | Other | Denied |
| 05-FOI-00676-12 | Bormuth, Peter | N/A | Other | Denied |
| 05-FOI-00705-10 | Goodpaster, Elizabeth | Minnesota Center for Environmental Advocacy | Other | Denied |
| 05-FOI-00738-12 | Spaeth, Matthew | Illinois State Geological Survey | Other | Denied |
| 05-FOI-00744-11 | Bressett, Holly | Sierra Club | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 05-FOI-00749-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 05-FOI-00750-12 | Patel, Megha | P.E.R.R.O | Other | Withdrawn |
| 05-FOI-00751-12 | Davidson, Matt | N/A | Other | Denied |
| 05-FOI-00765-10 | Heinrich, Paul | N/A | Other | Denied |
| 05-FOI-00765-11 | Fink, Marc | Center for Biological Diversity | Other | Granted |
| 05-FOI-00778-12 | Fleer, Lauren | N/A | Other | Denied |
| 05-FOI-00783-12 | Mundt, John | N/A | Other | Denied |
| 05-FOI-00788-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Not Billable |
| 05-FOI-00801-10 | Damato, Nick | Ohio EPA | Other | Withdrawn |
| 05-FOI-00803-12 | Chavez, Maria | Pilsen Environmental Rights & Reform Org | Other | Denied |
| 05-FOI-00812-12 | Diamond, Danielle | IL Citizens for Clean Air & Water (ICCAW) | Other | Granted |
| 05-FOI-00833-12 | Barker, Nicole | Save the Dunes | Other | Denied |
| 05-FOI-00836-12 | Wendel, Tess | Sierra Club | Other | Granted |
| 05-FOI-00850-11 | Keany, Margot | Short Cressman & Burgess PLLC | Commercial | Withdrawn |
| 05-FOI-00850-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 05-FOI-00859-10 | Ivanova, Nadya | Northwestern University | Other | Not Billable |
| 05-FOI-00860-12 | Schapiro, Karen | Milwaukee Riverkeeper | Other | Denied |
| 05-FOI-00864-12 | Campbell, Alex | The Indianapolis Star | Media/Educational | Not Billable |
| 05-FOI-00875-10 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| 05-FOI-00883-12 | Main, Kristen | Chartis | Commercial | Denied |
| 05-FOI-00891-11 | Hopkins, Ed | Sierra Club | Other | Granted |
| 05-FOI-00894-11 | Gabler, Ellen | Chicago Tribune | Media/Educational | Not Billable |
| 05-FOI-00896-11 | Saul, James | McGillivray Westerberg & Bender, LLC | Other | Granted |
| 05-FOI-00902-10 | McCormick, Curt | N/A | Commercial | Denied |
| 05-FOI-00907-11 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| 05-FOI-00908-12 | Sturnfield, Emily | Huff and Huff | Commercial | Denied |
| 05-FOI-00929-10 | Zajdel, MaryLynn | N/A | Other | Not Billable |
| 05-FOI-00941-11 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-00951-10 | Albrecht, Christopher | CDM | Commercial | Denied |
| 05-FOI-00955-11 | Saul, James | McGillivray Westerberg & Bender, LLC | Other | Denied |
| 05-FOI-00961-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 05-FOI-00963-12 | Kuntz, William | Cray Engineering | Commercial | Denied |
| 05-FOI-00965-10 | Diamond, Danielle | IL Citizens for Clean Air & Water (ICCAW) | Other | Not Billable |
| 05-FOI-00966-12 | Leahy, Joseph | St. Louis Public Radio | Media/Educational | Denied |
| 05-FOI-00973-11 | Hawthorne, Michael | Chicago Tribune | Media/Educational | Not Billable |
| 05-FOI-00992-12 | Lavin, Patrick | National Wildlife Federation | Other | Granted |
| 05-FOI-00993-12 | Cmar, Thomas | NRDC | Other | Granted |
| 05-FOI-01019-10 | Laasby, Gitte | Post Tribune | Media/Educational | Granted |
| 05-FOI-01030-12 | Ireland, Andrew | N/A | Other | Denied |
| 05-FOI-01038-11 | Cherkis, Jason | The Huffington Post | Media/Educational | Not Billable |
| 05-FOI-01038-12 | Iwen, William | N/A | Other | Denied |
| 05-FOI-01042-10 | Baldwin, James | Illinois EPA | Other | Denied |
| 05-FOI-01043-10 | Olah, Laura | Citizens for State Water Around Badger | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 05-FOI-01052-11 | Rossman, Jessie | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-01054-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 05-FOI-01060-10 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| 05-FOI-01077-11 | Nickeas, Pete | Times of NW Indiana | Media/Educational | Granted |
| 05-FOI-01078-10 | Blumenshine, Joyce | Heart of IL Group Sierra Club | Other | Denied |
| 05-FOI-01087-12 | Tobin, Brian | University of Chicago Law School | Other | Denied |
| 05-FOI-01089-11 | Rossman, Jessie | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-01095-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Not Billable |
| 05-FOI-01108-11 | Gonzalez, Hannah | Board of County Commissioners | Other | Denied |
| 05-FOI-01115-10 | Hurd Riddick, Michelle | Lone Tree Council | Other | Granted |
| 05-FOI-01116-12 | Parra, James | Midwest Environmental Advocates | Other | Denied |
| 05-FOI-01134-11 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| 05-FOI-01136-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOI-01139-11 | Unger, David | Northwestern University | Other | Denied |
| 05-FOI-01147-12 | Young, Alison | USA Today | Media/Educational | Granted |
| 05-FOI-01158-11 | Maloney, Tim | Hoosier Environmental Council | Other | Granted |
| 05-FOI-01159-10 | Siegel, Lenny | Center for Public Integrity | Other | Denied |
| 05-FOI-01168-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 05-FOI-01178-10 | Ellis, Kenneth | Grant County Area Plan Commission | Other | Denied |
| 05-FOI-01181-11 | Wade, Patrick | The News-Gazette | Media/Educational | Granted |
| 05-FOI-01202-12 | Duncan, Richard | City of Portsmouth, Ohio | Other | Not Billable |
| 05-FOI-01203-11 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| 05-FOI-01206-11 | Lilienfeld, Amy | N/A | Other | Denied |
| 05-FOI-01206-12 | Hall, Maxwell | N/A | Other | Denied |
| 05-FOI-01207-12 | Lord, Chad | National Parks Conservation Association | Other | Granted |
| 05-FOI-01208-10 | Ley, Amanda | Midwest Environmental Advocates | Other | Granted |
| 05-FOI-01208-12 | Henning, Lynn | Sierra Club | Other | Granted |
| 05-FOI-01212-11 | Duncan, Richard | City of Portsmouth, Ohio | Other | Not Billable |
| 05-FOI-01225-10 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| 05-FOI-01230-12 | Cherkis, Jason | The Huffington Post | Media/Educational | Not Billable |
| 05-FOI-01236-12 | Lord, Chad | National Parks Conservation Association | Other | Granted |
| 05-FOI-01239-11 | Davis, Stephen | WITI Fox 6 | Media/Educational | Not Billable |
| 05-FOI-01244-11 | Wade, Patrick | The News-Gazette | Media/Educational | Granted |
| 05-FOI-01247-11 | Gabler, Ellen | Chicago Tribune | Media/Educational | Not Billable |
| 05-FOI-01252-12 | Cmar, Thomas | NRDC | Other | Granted |
| 05-FOI-01255-10 | Altman, D. David | D. David Altman Co., LPA | Commercial | Granted |
| 05-FOI-01260-11 | Wasley, Melody | Short Cressman & Burgess PLLC | Other | Denied |
| 05-FOI-01264-10 | Skalac, Eric | Northwestern University Medill School of Journalism | Other | Denied |
| 05-FOI-01270-12 | Adams, Stacey | N/A | Other | Denied |
| 05-FOI-01277-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Not Billable |
| 05-FOI-01279-10 | Saul, James | Wisconsin Environmental Law Advocates | Other | Not Billable |
| 05-FOI-01279-11 | Herndon, David | N/A | Media/Educational | Denied |
| 05-FOI-01293-11 | Du Bey, Richard | Short Cressman & Burgess PLLC | Commercial | Denied |

| | | | | |
|---|---|---|---|---|
| 05-FOI-01296-11 | Murray, Heather | Defenders of Wildlife | Other | Granted |
| 05-FOI-01299-11 | Loeb, Nancy | Northwestern University School of Law | Other | Not Billable |
| 05-FOI-01307-11 | Lorton, Clint | Midwest Region Foundation for Fair Contracting | Other | Denied |
| 05-FOI-01308-11 | Diamond, Danielle | IL Citizens for Clean Air & Water (ICCAW) | Other | Denied |
| 05-FOI-01321-11 | Scouten, Charles | N/A | Other | Denied |
| 05-FOI-01322-11 | Scouten, Charles | N/A | Other | Denied |
| 05-FOI-01323-11 | Lord, Chad | National Parks Conservation Association | Other | Granted |
| 05-FOI-01327-11 | Hawthorne, Michael | Chicago Tribune | Media/Educational | Granted |
| 05-FOI-01337-12 | Adams, Stacey | N/A | Other | Denied |
| 05-FOI-01338-12 | Connolly, Susan | N/A | Other | Denied |
| 05-FOI-01344-12 | Schafer, Adele | Golden Gate University School of Law | Other | Denied |
| 05-FOI-01345-12 | White, Gregory | N/A | Other | Denied |
| 05-FOI-01346-12 | White, Gregory | N/A | Other | Not Billable |
| 05-FOI-01354-11 | Davis, Greg | 1st Farm Credit Services | Commercial | Denied |
| 05-FOI-01355-11 | Duncan, Richard | City of Portsmouth, Ohio | Other | Not Billable |
| 05-FOI-01358-11 | Lilienfeld, Amy | N/A | Other | Not Billable |
| 05-FOI-01360-10 | Priebe, Colleen | N/A | Other | Denied |
| 05-FOI-01364-12 | Parra, Jimmy | Midwest Environmental Advocates | Other | Not Billable |
| 05-FOI-01367-11 | Williams, Amber | Sierra Club | Other | Granted |
| 05-FOI-01373-12 | Winrod, Christine | N/A | Other | Not Billable |
| 05-FOI-01384-12 | Miller, Ken | American Bottom Conservancy | Other | Granted |
| 05-FOI-01392-10 | Ettinger, Albert | Environmental Law & Policy Center | Other | Denied |
| 05-FOI-01417-10 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Denied |
| 05-FOI-01419-10 | Pruitt, Richard & Delores | N/A | Other | Denied |
| 05-FOI-01442-10 | Pollack, Steven | Blue Eco Legal Council | Other | Denied |
| 05-FOI-01495-10 | Saul, James | Clean Water Action Council of NE Wisconsin | Other | Granted |
| 05-FOI-01508-10 | Maher, Deanna | N/A | Other | Not Billable |
| 05-FOI-01521-10 | Oakley, Aaron | Washington University Interdisciplinary | Other | Denied |
| 05-FOI-01573-10 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Denied |
| 05-FOI-01583-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 05-FOIA-00052-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 05-FOIA-00054-10 | Cacciola, Richard | Federal Correctional Institution | Other | Not Billable |
| 05-FOIA-00065-10 | George, Christopher | OMB Watch | Other | Granted |
| 05-FOIA-00073-10 | Spaeth, Matthew | Illinois State Geological Survey | Other | Not Billable |
| 05-FOIA-00079-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00080-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00081-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00082-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00083-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00084-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00085-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00120-10 | Fisk, Shannon | Natural Resources Defense Council, Inc. | Other | Granted |
| 05-FOIA-00121-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |

| | | | | |
|---|---|---|---|---|
| 05-FOIA-00161-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| 05-FOIA-00174-10 | Rodriquez, Carlos | Ex-ASARCO Worker Group | Other | Granted |
| 05-FOIA-00208-10 | Hawthorne, Michael | Chicago Tribune | Media/Educational | Not Billable |
| 05-RIN-00436-09 | Laasby, Gitte | Post Tribune | Media/Educational | Not Billable |
| 05-RIN-00448-09 | Lipeles, Maxine | Washington University in St. Louis | Other | Granted |
| 05-RIN-00505-09 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Denied |
| 05-RIN-00546-09 | Carter, Leander | Shawnee Correction Center | Commercial | Granted |
| 05-RIN-00641-09 | Erdmann, Anne | Illinois State Geological Survey | Other | Granted |
| 05-RIN-00652-09 | Blazer, Patti | Jeep & Blazer, LLC | Commercial | Denied |
| 05-RIN-00715-09 | FitzPatrick, Lauren | SouthtownStar Newspaper | Media/Educational | Not Billable |
| 05-RIN-00729-09 | Larson, Denny | Global Community Monitor | Other | Denied |
| 05-RIN-00733-09 | Henry, Kathy | N/A | Other | Not Billable |
| 05-RIN-00789-09 | Weaver, Michelle | Terris, Pravlik & Millian, LLP | Other | Withdrawn |
| 05-RIN-00808-09 | Braasch, Paul | Board of County Commissioners | Other | Denied |
| 05-RIN-00829-09 | Hickman, Johanna | Willkie Farr & Gallagher LLP | Commercial | Denied |
| 05-RIN-00838-09 | Lacey, Anthony | Inside EPA | Media/Educational | Withdrawn |
| 05-RIN-00848-09 | Wessels, Marjorie | N/A | Other | Not Billable |
| 05-RIN-00868-09 | Wissmiller, George | N/A | Other | Not Billable |
| 05-RIN-00918-09 | Dexter, Jessica | Environmental Law & Policy Center | Other | Denied |
| 05-RIN-00920-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| 05-RIN-00923-09 | Spencer, Bill | N/A | Commercial | Denied |
| 05-RIN-00927-09 | James, Robert | Richard Cordray Ohio Attorney General | Other | Withdrawn |
| 05-RIN-00948-09 | Dexter, Jessica | Environmental Law & Policy Center | Other | Withdrawn |
| 05-RIN-01005-09 | Holt, David | The DeWitt County Constitution | Media/Educational | Granted |
| 05-RIN-01017-09 | Spaeth, Matthew | Illinois State Geological Survey | Other | Not Billable |
| 05-RIN-01031-09 | Erdmann, Anne | Illinois State Geological Survey | Other | Not Billable |
| 05-RIN-01069-09 | Rylander, Jason | Defenders of Wildlife | Other | Granted |
| 05-RIN-01076-09 | Baron, David | Earthjustice | Other | Withdrawn |
| 05-RIN-01085-09 | Diamond, Danielle | ICCAW | Other | Not Billable |
| 05-RIN-01198-09 | Dexter, Jessica | Environmental Law & Policy Center | Other | Not Billable |
| 05-RIN-01199-09 | Dexter, Jessica | Environmental Law & Policy Center | Other | Not Billable |
| 05-RIN-01206-09 | Fernandez, Marlene | Foley & Mansfield | Commercial | Not Billable |
| 05-RIN-01304-09 | Ferraro, Kim | Legal Environmental Aid Foundation of Indiana, Inc | Commercial | Denied |
| 05-RIN-01358-09 | Spaeth, Matthew | Illinois State Geological Survey | Other | Withdrawn |
| 05-RIN-01377-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 05-RIN-01395-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 05-RIN-01409-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 05-RIN-01431-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 05-RIN-01432-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 05-RIN-01448-09 | MiHalo, Susan | N/A | Other | Not Billable |
| 05-RIN-01457-09 | Rose, Melinda | Vision Quest High School Science Teacher | Media/Educational | Not Billable |
| 05-RIN-01507-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 05-RIN-01512-09 | Herzog, Heidi | Grand Valley State University | Media/Educational | Denied |

| | | | | |
|---|---|---|---|---|
| 06-FOI-00003-12 | Alexander, Marcie | Environmental Integrity Project | Other | Granted |
| 06-FOI-00009-12 | Sarthou, Cynthia | Gulf Restoration Network | Other | Granted |
| 06-FOI-00023-12 | Campoy, Ana | The Wall Street Journal | Media/Educational | Granted |
| 06-FOI-00035-12 | Schermbeck, Jim | Downwinders at Risk | Other | Denied |
| 06-FOI-00036-11 | Carbajal, Veronica | Texas RioGrande Legal Aid, Inc. (TRLA) | Other | Denied |
| 06-FOI-00039-11 | Miller, William | N/A | Other | Denied |
| 06-FOI-00040-11 | Messer, Norman | Tulane Environmental Law Clinic | Other | Denied |
| 06-FOI-00059-11 | McDonald, Colin | San Antonio Express-News | Media/Educational | Granted |
| 06-FOI-00079-10 | Miller, Bill | N/A | Other | Denied |
| 06-FOI-00082-10 | Furlow, Bryant | epiNewswire | Media/Educational | Denied |
| 06-FOI-00083-12 | Moore, William | William J. Moore, III, P.A. | Other | Granted |
| 06-FOI-00097-12 | Vance, David | Ellis County Right To Know | Other | Denied |
| 06-FOI-00122-12 | Williams, James | N/A | Other | Denied |
| 06-FOI-00143-11 | Wilmes, Ashley | WildEarth Guardians | Other | Granted |
| 06-FOI-00146-12 | Hall, Machelle | Tulane Environmental Law Clinic | Other | Granted |
| 06-FOI-00149-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 06-FOI-00150-10 | Martinson, Erica | Inside EPA | Media/Educational | Granted |
| 06-FOI-00160-10 | Bird, Bryan | WildEarth Guardians | Other | Granted |
| 06-FOI-00163-11 | Schermbeck, Jim | Downwinders at Risk | Other | Denied |
| 06-FOI-00165-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 06-FOI-00168-10 | Jordan, Lisa | Tulane Environmental Law Clinic | Other | Denied |
| 06-FOI-00189-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 06-FOI-00206-10 | Bryant, Rachel | N/A | Other | Denied |
| 06-FOI-00207-11 | Santarella, Joseph | Santarella & Eckert | Commercial | Denied |
| 06-FOI-00208-12 | Biggs, Heather | Galveston Baykeeper | Other | Granted |
| 06-FOI-00211-10 | Maberry, Stuart | N/A | Other | Not Billable |
| 06-FOI-00216-12 | Hall, Machelle | Tulane Environmental Law Clinic | Other | Granted |
| 06-FOI-00231-12 | Minion, Jodi | PETA | Other | Not Billable |
| 06-FOI-00234-11 | Casselman, Ben | The Wall Street Journal | Media/Educational | Granted |
| 06-FOI-00239-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 06-FOI-00243-12 | Mordick, Briana | Natural Resources Defense Council, Inc. | Other | Granted |
| 06-FOI-00244-12 | Wood, John | Natural Resources Defense Council, Inc. | Other | Granted |
| 06-FOI-00245-10 | Nolan, Raymond | N/A | Other | Denied |
| 06-FOI-00248-11 | Abell, David | Sierra Club | Other | Granted |
| 06-FOI-00252-11 | Abell, David | Sierra Club | Other | Granted |
| 06-FOI-00258-10 | Taylor, Nick | N/A | Other | Denied |
| 06-FOI-00272-12 | Connor, Hannah | The Humane Society of the United States | Other | Denied |
| 06-FOI-00273-12 | Connor, Hannah | The Humane Society of the United States | Other | Denied |
| 06-FOI-00274-12 | Wood, Marie | DNA Geosciences, Inc. | Commercial | Denied |
| 06-FOI-00279-11 | Messer, Norman | Tulane Environmental Law Clinic | Other | Granted |
| 06-FOI-00281-11 | Byford, Leo | ETSI | Other | Denied |
| 06-FOI-00287-10 | Nelson, Michael | N/A | Other | Denied |
| 06-FOI-00288-11 | Fourroux, Henri | N/A | Other | Denied |

| | | | | |
|---|---|---|---|---|
| 06-FOI-00299-10 | Hughes, Siobhan | Dow Jones Newswires | Media/Educational | Granted |
| 06-FOI-00305-11 | Hintz, Dan | Gila Resources Information Project | Other | Denied |
| 06-FOI-00311-12 | Grant, Jill | Nordhaus Law Firm, LLP | Other | Denied |
| 06-FOI-00313-10 | Mascorro, Keren | N/A | Other | Denied |
| 06-FOI-00318-12 | Crouse, T. Christian | Energy 1 | Commercial | Denied |
| 06-FOI-00320-10 | Sherman, Erik | N/A | Media/Educational | Granted |
| 06-FOI-00323-12 | Alexander, Marcie | Environmental Integrity Project | Other | Granted |
| 06-FOI-00325-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 06-FOI-00327-12 | Alexander, Marcie | Environmental Integrity Project | Other | Denied |
| 06-FOI-00329-11 | Schermbeck, Jim | Downwinders at Risk | Other | Denied |
| 06-FOI-00336-10 | Wilson, Kimberly | Environmental Integrity Project | Other | Granted |
| 06-FOI-00340-10 | Shulman, Jack | ACSA Inc. | Commercial | Granted |
| 06-FOI-00342-10 | Bahr, David | Bahr Law Offices, PC | Commercial | Granted |
| 06-FOI-00343-10 | Haag, Matthew | The Dallas Morning News | Media/Educational | Granted |
| 06-FOI-00352-12 | Harvey, Christopher | Freshana Organic Solutions | Commercial | Denied |
| 06-FOI-00361-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| 06-FOI-00362-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| 06-FOI-00363-11 | Palacios, Virginia | Duke University | Other | Denied |
| 06-FOI-00363-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| 06-FOI-00364-12 | Lucas, Fred | Cybercast News Service | Media/Educational | Granted |
| 06-FOI-00369-11 | Alexander, Marcie | Environmental Integrity Project | Other | Granted |
| 06-FOI-00371-10 | Jantz, Eric | NM Environmental Law Center | Other | Not Billable |
| 06-FOI-00375-10 | McCoy, David | Citizen Action New Mexico | Other | Granted |
| 06-FOI-00376-10 | McCoy, David | Citizen Action New Mexico | Other | Denied |
| 06-FOI-00377-10 | Gonzalez, Terrie | Cherokeean Herald | Media/Educational | Not Billable |
| 06-FOI-00378-11 | McBride, Matt | N/A | Other | Denied |
| 06-FOI-00379-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 06-FOI-00380-12 | Soraghan, Mike | Environment and Energy Publishing LLC | Media/Educational | Not Billable |
| 06-FOI-00386-11 | Miller, William | N/A | Other | Not Billable |
| 06-FOI-00389-10 | Morris, Jim | The Center for Public Integrity | Media/Educational | Granted |
| 06-FOI-00389-11 | Stotter, Daniel | Stotter & Associates, LLC | Commercial | Granted |
| 06-FOI-00390-10 | Larrieux, Alex | Center for Constitutional Rights | Other | Granted |
| 06-FOI-00403-11 | Kupferman, Joel | New York Environmental Law and Justice Project | Other | Denied |
| 06-FOI-00405-11 | Farrar, Jessica | State Representative District 148 | Other | Denied |
| 06-FOI-00406-11 | Alexander, Marcie | Environmental Integrity Project | Other | Granted |
| 06-FOI-00407-12 | Ancel, Devorah | Sierra Club | Other | Granted |
| 06-FOI-00410-11 | Clemmer, Teresa | Environmental & Natural Resources Law Clinic | Other | Granted |
| 06-FOI-00410-12 | Catlett, Claire | Gila Resources Information Project | Other | Granted |
| 06-FOI-00411-11 | Morgan, Peter | Sierra Club | Other | Granted |
| 06-FOI-00412-10 | Furlow, Bryant | epiNewswire | Media/Educational | Granted |
| 06-FOI-00418-11 | Seiler, Joey | Brave New Foundation | Other | Denied |
| 06-FOI-00423-10 | Symington, Annabel | N/A | Media/Educational | Granted |
| 06-FOI-00426-10 | Walke, John | Natural Resources Defense Council, Inc. | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 06-FOI-00430-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| 06-FOI-00439-12 | Feldman, Douglas | Texas Dept. of Criminal Justice Institutional Div. | Other | Denied |
| 06-FOI-00440-12 | Feldman, Douglas | Texas Dept. of Criminal Justice Institutional Div. | Other | Denied |
| 06-FOI-00442-12 | Desai, Khushi | Earthjustice | Other | Granted |
| 06-FOI-00446-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 06-FOI-00449-12 | Taraba, Matt | N/A | Other | Granted |
| 06-FOI-00451-10 | Stephens, Joe | The Washington Post | Media/Educational | Not Billable |
| 06-FOI-00452-10 | Stephens, Joe | The Washington Post | Media/Educational | Not Billable |
| 06-FOI-00459-11 | Bleshman, Rachel | Gulf Restoration Network | Other | Withdrawn |
| 06-FOI-00461-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| 06-FOI-00468-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 06-FOI-00470-10 | Cutugno, Dan | PBS Engineering and Environmental | Media/Educational | Denied |
| 06-FOI-00471-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| 06-FOI-00472-12 | Haragan, Kelly | University of Texas School of Law | Other | Denied |
| 06-FOI-00474-10 | Hrybyk, Anna | Louisiana Bucket Brigade | Other | Denied |
| 06-FOI-00476-11 | Miller, William | N/A | Other | Not Billable |
| 06-FOI-00479-12 | Coleman, Jesse | Greenpeace | Other | Granted |
| 06-FOI-00482-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 06-FOI-00486-10 | Bolen, David | West Fayetteville Citizens for Environmental Quali | Other | Denied |
| 06-FOI-00487-10 | Hooks, Glen | Sierra Club | Other | Granted |
| 06-FOI-00492-11 | Hurley, Kevin | City of Dallas | Other | Denied |
| 06-FOI-00496-12 | Jantz, Eric | NM Environmental Law Center | Other | Denied |
| 06-FOI-00506-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 06-FOI-00509-12 | Lehrer, Violet | Sierra Club | Other | Denied |
| 06-FOI-00514-10 | Leibowitz, Vince | CapitolAnnex.com | Commercial | Granted |
| 06-FOI-00519-11 | Sarthou, Cynthia | Gulf Restoration Network | Other | Denied |
| 06-FOI-00526-11 | Cherkis, Jason | The Huffington Post | Media/Educational | Granted |
| 06-FOI-00528-11 | Alexander, Marcie | Environmental Integrity Project | Other | Granted |
| 06-FOI-00532-10 | Gonzalez, Arthur | Brent Coon & Associates | Commercial | Denied |
| 06-FOI-00539-11 | Campbell, Christen | Providence Engineering | Commercial | Denied |
| 06-FOI-00557-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 06-FOI-00562-11 | Kucinich, Jackie | USA Today | Media/Educational | Granted |
| 06-FOI-00564-11 | Santarella, Joseph | Santarella & Eckert | Commercial | Denied |
| 06-FOI-00567-11 | Arends, Joni | Concerned Citizens for Nuclear Safety | Other | Denied |
| 06-FOI-00567-12 | Schafer, Adele | Golden Gate University School of Law | Other | Denied |
| 06-FOI-00576-11 | Williams, Amber | Sierra Club | Other | Granted |
| 06-FOI-00582-11 | Williams, Amber | Sierra Club | Other | Granted |
| 06-FOI-00611-11 | Arreola, Cristina | Northwesten University | Media/Educational | Denied |
| 06-FOIA-00002-10 | McCoy, David | Citizen Action New Mexico | Other | Denied |
| 06-FOIA-00003-10 | Wilson, Diane | Calhoun County Resource Watch | Other | Denied |
| 06-FOIA-00023-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 06-FOIA-00027-10 | George, Christopher | OMB Watch | Other | Granted |
| 06-FOIA-00038-10 | Harbaugh, Daniel | Freelance Author | Media/Educational | Denied |

| | | | | |
|---|---|---|---|---|
| 06-FOIA-00042-10 | Furlow, Bryant | epiNewswire | Media/Educational | Denied |
| 06-FOIA-00046-10 | Smith, Gloria | Sierra Club | Other | Granted |
| 06-FOIA-00054-10 | Furlow, Bryant | epiNewswire | Media/Educational | Withdrawn |
| 06-FOIA-00055-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 06-FOIA-00069-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| 06-FOIA-00074-10 | Rodriquez, Carlos | Ex-ASARCO Worker Group | Other | Denied |
| 06-RIN-00199-09 | McMurray, Heather | N/A | Other | Denied |
| 06-RIN-00217-09 | Rike, Andrew | New Water Systems | Commercial | Denied |
| 06-RIN-00234-09 | Trevino, Sylvia | N/A | Other | Denied |
| 06-RIN-00246-09 | McCoy, David | Citizen Action New Mexico | Other | Granted |
| 06-RIN-00259-09 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 06-RIN-00281-09 | Fitzgerald, James | City of Albuquerque New Mexico | Other | Denied |
| 06-RIN-00288-09 | Rowney, Kaitlyn | Medill School of Journalism | Media/Educational | Not Billable |
| 06-RIN-00291-09 | Rifkin, Sonya | Data Center | Commercial | Withdrawn |
| 06-RIN-00307-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| 06-RIN-00308-09 | Minor, Carl | Conestoga Rovers & Associates | Commercial | Denied |
| 06-RIN-00331-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| 06-RIN-00365-09 | McCoy, David | Citizen Action New Mexico | Other | Granted |
| 06-RIN-00380-09 | Schlenker-Goodrich, Erik | Western Environmental Law Center | Other | Denied |
| 06-RIN-00387-09 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 06-RIN-00396-09 | McCoy, David | Citizen Action New Mexico | Other | Granted |
| 06-RIN-00400-09 | Kassar, Chris | Center for Biological Diversity | Other | Denied |
| 06-RIN-00401-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Granted |
| 06-RIN-00411-09 | Smith, Lynn | N/A | Other | Denied |
| 07-FOI-00020-12 | Tomich, Jeffrey | St. Louis Post-Dispatch | Media/Educational | Denied |
| 07-FOI-00066-12 | Triplett, Tina | N/A | Other | Denied |
| 07-FOI-00073-12 | Mullins, Brody | The Wall Street Journal | Media/Educational | Not Billable |
| 07-FOI-00082-11 | Kuehn, Robert | Washington University School of Law | Other | Granted |
| 07-FOI-00082-12 | Zars, Reed | Attorney at Law | Commercial | Granted |
| 07-FOI-00117-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00118-10 | Angerer, Stephanie | Missouri Highways & Transportation Commission | Other | Withdrawn |
| 07-FOI-00148-10 | Martinson, Erica | Politico Pro | Media/Educational | Granted |
| 07-FOI-00162-12 | Bressett, Holly | Sierra Club | Other | Granted |
| 07-FOI-00166-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 07-FOI-00217-12 | McGraw, Mike | The Kansas City Star | Media/Educational | Granted |
| 07-FOI-00227-11 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| 07-FOI-00234-12 | Woodward, Amy | Independence Institute | Other | Withdrawn |
| 07-FOI-00260-10 | Dillon, Karen | The Kansas City Star | Media/Educational | Granted |
| 07-FOI-00261-10 | Henry, Kathleen | Great Rivers Environmental Law Center | Other | Granted |
| 07-FOI-00266-11 | Abell, David | Sierra Club | Other | Granted |
| 07-FOI-00267-11 | Abell, David | Sierra Club | Other | Granted |
| 07-FOI-00309-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 07-FOI-00311-12 | Reynolds, David | Inside Washington Publishers | Media/Educational | Granted |

| | | | | |
|---|---|---|---|---|
| 07-FOI-00315-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00316-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00320-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00321-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00322-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00323-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00324-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00325-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00326-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00331-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00333-10 | Shulman, Jack | ACSA Inc. | Commercial | Granted |
| 07-FOI-00333-12 | Wood, John | Natural Resources Defense Council, Inc. | Other | Granted |
| 07-FOI-00334-12 | Lipeles, Maxine | Washington University in St. Louis | Other | Denied |
| 07-FOI-00347-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 07-FOI-00373-12 | Deere, Stephen | St. Louis Post-Dispatch | Media/Educational | Granted |
| 07-FOI-00384-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 07-FOI-00396-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| 07-FOI-00403-12 | Lavin, Patrick | National Wildlife Federation | Other | Granted |
| 07-FOI-00404-12 | Forys, Matthew | Landmark Legal Foundation | Other | Granted |
| 07-FOI-00409-12 | Desai, Khushi | Earthjustice | Other | Granted |
| 07-FOI-00431-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| 07-FOI-00446-10 | Miesbach, Cindy | Nebraska DEQ | Other | Denied |
| 07-FOI-00446-12 | Bell, Suzanne | Baker Sterchi Cowden & Rice | Other | Denied |
| 07-FOI-00452-11 | Bender, David | McGillivray Westerberg & Bender LLC | Commercial | Granted |
| 07-FOI-00461-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 07-FOI-00465-11 | Logan Smith, Kathleen | Missouri Coalition for the Environment | Other | Granted |
| 07-FOI-00475-10 | Zars, Reed | Attorney at Law | Commercial | Granted |
| 07-FOI-00485-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 07-FOI-00487-11 | Galemore, Jeff | N/A | Other | Denied |
| 07-FOI-00493-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 07-FOI-00496-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 07-FOI-00500-10 | Lipeles, Maxine | Washington University in St. Louis | Other | Granted |
| 07-FOI-00503-11 | Kost, Bryan | The Law Offices of Dulske & Gluys, P.C. | Commercial | Denied |
| 07-FOI-00506-10 | Lipeles, Maxine | Washington University in St. Louis | Other | Granted |
| 07-FOI-00528-12 | Adams, Stacey | N/A | Other | Withdrawn |
| 07-FOI-00551-12 | Schafer, Adele | Golden Gate University School of Law | Other | Denied |
| 07-FOI-00552-12 | Lipeles, Maxine | Washington University in St. Louis | Other | Denied |
| 07-FOI-00559-11 | Logan Smith, Kathleen | Missouri Coalition for the Environment | Other | Denied |
| 07-FOI-00582-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Not Billable |
| 07-FOI-00601-11 | Samet, Melissa | National Wildlife Federation | Commercial | Granted |
| 07-FOI-00613-11 | Williams, Amber | Sierra Club | Other | Granted |
| 07-FOI-00614-11 | Lipeles, Maxine | Washington University in St. Louis | Other | Denied |
| 07-FOIA-00022-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |

| | | | | |
|---|---|---|---|---|
| 07-FOIA-00029-10 | George, Christopher | OMB Watch | Other | Granted |
| 07-FOIA-00037-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 07-FOIA-00047-10 | Evans, Lisa | Earthjustice | Other | Granted |
| 07-FOIA-00062-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Not Billable |
| 07-RIN-00165-09 | Jameson, Paul | Washington University School of Law | Other | Not Billable |
| 07-RIN-00266-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| 07-RIN-00300-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| 07-RIN-00310-09 | Sherburne, Dan | Missouri Coalition for the Environment | Other | Granted |
| 07-RIN-00347-09 | Baron, David | Earthjustice | Other | Granted |
| 07-RIN-00348-09 | Huntzinger, Wendy | Conner & Winters, LLP | Commercial | Denied |
| 07-RIN-00356-09 | Grabell, Michael | ProPublica | Media/Educational | Not Billable |
| 07-RIN-00366-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Granted |
| 07-RIN-00395-09 | Fernandez, Marlene | Foley & Mansfield | Commercial | Withdrawn |
| 07-RIN-00467-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 07-RIN-00479-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 07-RIN-00480-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 07-RIN-00485-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 08-FOI-00007-12 | Ritchie, Travis | Sierra Club | Other | Not Billable |
| 08-FOI-00008-12 | Ukeiley, Robert | Sierra Club | Other | Granted |
| 08-FOI-00009-12 | Johnson, Eric | University of North Dakota School of Law | Media/Educational | Denied |
| 08-FOI-00019-11 | Dubuc, Rob | Western Resource Advocates | Other | Denied |
| 08-FOI-00020-11 | Watson, John | Berenbaum Weinshienk | Other | Denied |
| 08-FOI-00029-12 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-FOI-00035-11 | Fields, Sarah | Uranium Watch | Other | Granted |
| 08-FOI-00036-10 | Hays, George | Sierra Club | Other | Withdrawn |
| 08-FOI-00044-11 | Dubuc, Rob | Western Resource Advocates | Other | Granted |
| 08-FOI-00048-11 | Bartz, Tiffany | Southern Utah Wilderness Alliance | Other | Granted |
| 08-FOI-00051-12 | Kusnetz, Nicholas | ProPublica | Media/Educational | Granted |
| 08-FOI-00054-10 | Fields, Sarah | Uranium Watch | Other | Granted |
| 08-FOI-00056-11 | Hennis, Todd | Salem Minerals Inc. | Commercial | Denied |
| 08-FOI-00057-11 | Timmons, Dale | ARI Technologies, Inc. | Commercial | Denied |
| 08-FOI-00060-10 | Erickson, Wes | N/A | Other | Not Billable |
| 08-FOI-00063-12 | Kepner, John | Beyond Pesticides | Other | Denied |
| 08-FOI-00064-12 | Hennis, Todd | Salem Minerals Inc. | Commercial | Denied |
| 08-FOI-00065-11 | Hennis, Todd | Salem Minerals Inc. | Commercial | Denied |
| 08-FOI-00071-12 | Walker, Joro | Western Resource Advocates | Other | Granted |
| 08-FOI-00077-11 | Bell, Nina | Northwest Environmental Advocates | Other | Not Billable |
| 08-FOI-00079-12 | Ukeiley, Robert | Sierra Club | Other | Granted |
| 08-FOI-00090-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 08-FOI-00096-12 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-FOI-00101-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 08-FOI-00105-10 | Miller, Nathan | National Parks Conservation Association | Other | Not Billable |
| 08-FOI-00114-10 | Martinson, Erica | Politico Pro | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| 08-FOI-00114-12 | Brown, Linnea | Temkin Wielga & Hardt LLP | Commercial | Denied |
| 08-FOI-00124-11 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| 08-FOI-00125-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-FOI-00130-11 | Jones, Kristin | Rocky Mountain Investigative News Network | Media/Educational | Granted |
| 08-FOI-00132-12 | Knuth, Nathan | N/A | Other | Denied |
| 08-FOI-00134-12 | Mordick, Briana | Natural Resources Defense Council, Inc. | Other | Granted |
| 08-FOI-00135-11 | Wilmes, Ashley | WildEarth Guardians | Other | Granted |
| 08-FOI-00135-12 | Wood, John | Natural Resources Defense Council, Inc. | Other | Granted |
| 08-FOI-00136-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-FOI-00137-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 08-FOI-00145-11 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| 08-FOI-00146-10 | Fite, Katie | Western Watersheds Project | Commercial | Denied |
| 08-FOI-00146-11 | Jones, Kristin | Rocky Mountain Investigative News Network | Media/Educational | Granted |
| 08-FOI-00147-11 | Abell, David | Sierra Club | Other | Granted |
| 08-FOI-00148-11 | Abell, David | Sierra Club | Other | Not Billable |
| 08-FOI-00148-12 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-FOI-00149-12 | Harbine, Jenny | Earthjustice | Other | Granted |
| 08-FOI-00154-12 | Harbine, Jenny | Earthjustice | Other | Granted |
| 08-FOI-00162-12 | Leach, James | N/A | Other | Not Billable |
| 08-FOI-00168-11 | Orr, DC | City of Libby | Other | Denied |
| 08-FOI-00178-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 08-FOI-00181-10 | Nichols, Jeremy | WildEarth Guardians | Other | Not Billable |
| 08-FOI-00182-12 | Lehrer, Violet | Sierra Club | Other | Granted |
| 08-FOI-00194-12 | Anderson, Shannon | Powder River Basin Resource Council | Other | Granted |
| 08-FOI-00197-11 | Winchester, Cody | Sioux Falls Argus Leader | Media/Educational | Granted |
| 08-FOI-00197-12 | Titus, David | N/A | Other | Denied |
| 08-FOI-00198-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 08-FOI-00203-10 | Davis, Alexandra | Colorado Department of Natural Resources | Other | Denied |
| 08-FOI-00203-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| 08-FOI-00206-10 | Weisheit, John | Living Rivers - Utah Office | Other | Denied |
| 08-FOI-00209-12 | Feldman, Jay | Beyond Pesticides | Other | Granted |
| 08-FOI-00211-12 | Barth, John | Heal Utah | Other | Granted |
| 08-FOI-00214-10 | Hedges, Anne | Montana Environmental Information Center | Other | Granted |
| 08-FOI-00222-10 | Speir, Jeff | Sierra Club | Other | Not Billable |
| 08-FOI-00222-11 | Harbine, Jenny | Earthjustice | Other | Granted |
| 08-FOI-00226-11 | Walker, Joro | Utah Physicians for a Healthy Environment | Other | Denied |
| 08-FOI-00231-10 | Sapien, Joaquin | ProPublica | Media/Educational | Granted |
| 08-FOI-00232-10 | Cohn, Sara | Idaho Conservation League | Other | Granted |
| 08-FOI-00234-12 | Fields, Sarah | Uranium Watch | Other | Denied |
| 08-FOI-00235-12 | Nichols, Jeremy | WildEarth Guardians | Other | Denied |
| 08-FOI-00236-11 | Winchester, Cody | Sioux Falls Argus Leader | Media/Educational | Granted |
| 08-FOI-00236-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| 08-FOI-00237-10 | Fahys, Judy | The Salt Lake Tribune | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| 08-FOI-00239-12 | Bahr, David | Sierra Club | Other | Granted |
| 08-FOI-00241-11 | Morgan, Peter | Sierra Club | Other | Granted |
| 08-FOI-00241-12 | Desai, Khushi | Earthjustice | Other | Not Billable |
| 08-FOI-00244-12 | Lavin, Patrick | National Wildlife Federation | Other | Granted |
| 08-FOI-00247-11 | Anderson, Shannon | Powder River Basin Resource Council | Other | Granted |
| 08-FOI-00249-11 | Cherkis, Jason | The Huffington Post | Media/Educational | Not Billable |
| 08-FOI-00251-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 08-FOI-00258-11 | Brown, Matt | The Associated Press | Media/Educational | Granted |
| 08-FOI-00261-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Granted |
| 08-FOI-00264-10 | Stills, Travis | Energy Minerals Law Center | Other | Granted |
| 08-FOI-00266-10 | Galpern, Dan | Western Environmental Law Center | Other | Granted |
| 08-FOI-00269-10 | Weisheit, John | Living Rivers - Utah Office | Other | Granted |
| 08-FOI-00274-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 08-FOI-00289-11 | Ukeiley, Robert | Sierra Club | Other | Granted |
| 08-FOI-00297-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 08-FOI-00299-11 | Galpern, Dan | Western Environmental Law Center | Other | Granted |
| 08-FOI-00300-11 | Ukeiley, Robert | Sierra Club | Other | Granted |
| 08-FOI-00305-12 | Ratner, Jonathan | Western Watersheds Project | Other | Granted |
| 08-FOI-00310-10 | Barth, John | Montana Environmental Information Center | Other | Granted |
| 08-FOI-00316-12 | Brown, Linnea | Temkin Wielga & Hardt LLP | Commercial | Denied |
| 08-FOI-00318-11 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-FOI-00336-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| 08-FOI-00339-10 | Johnson, Peter | Natural Resources & Environment | Other | Denied |
| 08-FOI-00348-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 08-FOI-00353-10 | Wilson, Eric | Sturm College of Law | Other | Not Billable |
| 08-FOI-00357-10 | Parsons, Jeff | Western Mining Action Project | Other | Granted |
| 08-FOIA-00005-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 08-FOIA-00007-10 | Baker, Colin | Daily News | Media/Educational | Denied |
| 08-FOIA-00019-10 | Harmer, Joseph | N/A | Other | Not Billable |
| 08-FOIA-00021-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 08-FOIA-00024-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| 08-FOIA-00025-10 | Evans, Lisa | Earthjustice | Other | Not Billable |
| 08-FOIA-00026-10 | Fields, Sarah | Uranium Watch | Other | Granted |
| 08-FOIA-00027-10 | Fields, Sarah | Uranium Watch | Other | Granted |
| 08-RIN-00107-09 | Fields, Sarah | Uranium Watch | Other | Withdrawn |
| 08-RIN-00111-09 | Parsons, Jeff | Western Mining Action Project | Other | Granted |
| 08-RIN-00125-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| 08-RIN-00133-09 | Hays, George | Clean Water Action | Other | Granted |
| 08-RIN-00135-09 | Hays, George | Sierra Club | Other | Granted |
| 08-RIN-00158-09 | Lynch, Kevin | Environmental Defense Fund | Other | Granted |
| 08-RIN-00169-09 | Lacey, Anthony | Inside EPA | Media/Educational | Withdrawn |
| 08-RIN-00188-09 | Leiba, Nneka | Environmental Working Group | Other | Granted |
| 08-RIN-00194-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 08-RIN-00216-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Withdrawn |
| 08-RIN-00218-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 08-RIN-00225-09 | Canham, Matt | Salt Lake Tribune | Media/Educational | Withdrawn |
| 08-RIN-00227-09 | Nichols, Jeremy | WildEarth Guardians | Other | Denied |
| 08-RIN-00231-09 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 08-RIN-00238-09 | Hays, George | Sierra Club | Other | Granted |
| 08-RIN-00246-09 | Canham, Matt | Salt Lake Tribune | Media/Educational | Granted |
| 08-RIN-00256-09 | Jason, Heidi | State of Colorado | Other | Withdrawn |
| 08-RIN-00261-09 | Vehr, Nancy | Office of Attorney General, State of Wyoming | Other | Granted |
| 08-RIN-00294-09 | Duboc, Rob | Friends of Great Salt Lake | Other | Not Billable |
| 08-RIN-00304-09 | Fox, Kate | Davis & Cannon, LLP | Other | Granted |
| 08-RIN-00306-09 | Anderson, Shannon | Powder River Basin Resource Council | Other | Granted |
| 08-RIN-00308-09 | Bressett, Holly | Sierra Club | Other | Granted |
| 08-RIN-00310-09 | Wadsworth, Terry | Petroleum Tank Release Compensation Board | Other | Not Billable |
| 08-RIN-00320-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 08-RIN-00322-09 | Durand, Renae | La Plata County Assessor's Office | Other | Denied |
| 08-RIN-00333-09 | Fields, Sarah | Uranium Watch | Other | Granted |
| 08-RIN-00334-09 | Fields, Sarah | Uranium Watch | Other | Granted |
| 09-FOI-00007-11 | Kang, Helen | Golden Gate University | Other | Denied |
| 09-FOI-00010-12 | Sanders, Teresa | LA County Office of Education | Other | Denied |
| 09-FOI-00013-12 | Barth, John | Law Office of John M. Barth | Commercial | Denied |
| 09-FOI-00017-12 | Gibbs, Duane | N/A | Other | Denied |
| 09-FOI-00031-11 | Kopecky, Andrea | San Francisco Baykeeper | Other | Granted |
| 09-FOI-00038-12 | Magdaleno, Oscar | Garrett Aviation Services | Commercial | Not Billable |
| 09-FOI-00050-11 | Melver, Naomi | San Francisco Baykeeper | Commercial | Denied |
| 09-FOI-00059-11 | Zhang, Rui | Terralog Technology Inc | Commercial | Not Billable |
| 09-FOI-00067-10 | Knox, Robin | University of Hawaii | Media/Educational | Denied |
| 09-FOI-00076-12 | Koonsman, Maureen | Torres Consulting and Law Group, LLC | Other | Denied |
| 09-FOI-00091-10 | Helgerson, Cathy | Citizens Against Pollution | Other | Granted |
| 09-FOI-00091-12 | Blaney, Elizabeth | N/A | Commercial | Denied |
| 09-FOI-00095-11 | Sustaita, Darlene | State of California PUC | Commercial | Denied |
| 09-FOI-00098-11 | Carpenter, Bill | N/A | Commercial | Denied |
| 09-FOI-00099-11 | Neary, Christopher | Christopher J. Neary Attorney At Law | Commercial | Not Billable |
| 09-FOI-00100-12 | Barth, John | Law Office of John M. Barth | Commercial | Denied |
| 09-FOI-00106-10 | Strenfel, James | N/A | Other | Denied |
| 09-FOI-00140-10 | Bennett, Tammy | Foth Infrastructure & Environment | Commercial | Withdrawn |
| 09-FOI-00140-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 09-FOI-00141-12 | Mangone, Nancy | Mangone Law Firm | Commercial | Denied |
| 09-FOI-00145-12 | Susteren, Nancy | N/A | Other | Not Billable |
| 09-FOI-00149-10 | Bird, Bryan | WildEarth Guardians | Other | Granted |
| 09-FOI-00154-10 | West, Patience | Tartaglia Engineering | Commercial | Denied |
| 09-FOI-00156-11 | Wilmes, Ashley | WildEarth Guardians | Other | Granted |
| 09-FOI-00168-11 | Smith, Gibbs | N/A | Other | Denied |

| | | | | |
|---|---|---|---|---|
| 09-FOI-00190-12 | Huma, Michael | WorleyParsons | Commercial | Denied |
| 09-FOI-00194-11 | Lopez, Jaclyn | Center for Biological Diversity | Other | Granted |
| 09-FOI-00197-12 | Montgomery, Marilee | N/A | Other | Denied |
| 09-FOI-00202-10 | McCory, Murray | N/A | Other | Not Billable |
| 09-FOI-00206-12 | Golpashin, Edmund | URS Corporation | Commercial | Denied |
| 09-FOI-00216-11 | Venskus, Sabrina | Venskus & Associates | Commercial | Denied |
| 09-FOI-00222-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 09-FOI-00228-10 | Flanders, Jason | San Francisco Baykeeper | Media/Educational | Denied |
| 09-FOI-00237-11 | Abell, David | Sierra Club | Other | Granted |
| 09-FOI-00238-11 | Sinopoli, Mark | Storetrieve, LLC | Commercial | Denied |
| 09-FOI-00245-10 | Emm, Elwood | Yerington Paiute Tribe | Commercial | Denied |
| 09-FOI-00249-11 | Buchal, James | Murphy & Buchal LLP | Commercial | Denied |
| 09-FOI-00265-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 09-FOI-00282-11 | Cornman, Christina | N/A | Media/Educational | Denied |
| 09-FOI-00283-10 | Matheny, Keith | The Desert Sun | Media/Educational | Denied |
| 09-FOI-00283-12 | Nagami, Damon | NRDC | Other | Denied |
| 09-FOI-00289-10 | Tisdale, Donna | Backcountry Against Dumps | Commercial | Denied |
| 09-FOI-00301-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 09-FOI-00314-11 | Fields, Sarah | Uranium Watch | Other | Granted |
| 09-FOI-00318-11 | McKinnon, Taylor | Center for Biological Diversity | Other | Granted |
| 09-FOI-00322-10 | Cohn, Sara | Idaho Conservation League | Other | Granted |
| 09-FOI-00326-10 | Shulman, Jack | ACSA Inc. | Commercial | Granted |
| 09-FOI-00343-10 | Speir, Jeff | Sierra Club | Other | Granted |
| 09-FOI-00343-11 | Deeg, Ken | Friends of Clear Creek and Timekeepers MC | Other | Denied |
| 09-FOI-00348-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| 09-FOI-00352-12 | Lavin, Patrick | National Wildlife Federation | Other | Granted |
| 09-FOI-00353-10 | Anderson, Russell | Clear Water Vision | Commercial | Denied |
| 09-FOI-00353-11 | Deeg, Ken | Friends of Clear Creek and Timekeepers MC | Other | Denied |
| 09-FOI-00357-12 | Linder, Michael | Wild Equity Institute | Other | Denied |
| 09-FOI-00359-10 | Jantz, Eric | NM Environmental Law Center | Other | Granted |
| 09-FOI-00383-11 | Orvis, Robert | Environmental Integrity Project | Commercial | Denied |
| 09-FOI-00399-12 | Venrick, John | Pahoa community development plan | Commercial | Denied |
| 09-FOI-00400-11 | Taylor, Samuel | Guam Waterworks Authority | Commercial | Denied |
| 09-FOI-00412-10 | Barth, John | Powder River Basin Resource Council | Other | Granted |
| 09-FOI-00413-12 | Angel, Bradley | Greenaction for Health and Environmental Justice | Other | Denied |
| 09-FOI-00414-10 | Joslin, Stephen | N/A | Other | Withdrawn |
| 09-FOI-00415-11 | Wall, Michael | Natural Resources Defense Council, Inc. | Other | Granted |
| 09-FOI-00425-10 | Sujata, Brian | N/A | Other | Denied |
| 09-FOI-00443-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 09-FOI-00447-11 | Tummons, Patricia | Environment Hawai'i | Media/Educational | Denied |
| 09-FOI-00455-10 | Joslin, Stephen | N/A | Other | Denied |
| 09-FOI-00466-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 09-FOI-00467-12 | Galpern, Dan | Sierra Club | Other | Granted |

| 09-FOI-00468-12 | Spencer, Terry | N/A | Other | Denied |
|---|---|---|---|---|
| 09-FOI-00469-10 | Piffer, William | N/A | Other | Denied |
| 09-FOI-00478-12 | Chidester, Steven | Law offices of Margaret Chidester & Associates | Commercial | Not Billable |
| 09-FOI-00479-12 | Lyman, Michael | Office of the City Attorney | Commercial | Denied |
| 09-FOI-00482-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 09-FOI-00482-11 | Belenky, Lisa | Center for Biological Diversity | Other | Denied |
| 09-FOI-00486-11 | Barth, John | Powder River Basin Resource Council | Other | Granted |
| 09-FOI-00491-11 | Land, Teresa | Burns, White & Hickton | Commercial | Denied |
| 09-FOI-00497-10 | Granada, Melosa | N/A | Other | Denied |
| 09-FOI-00504-11 | Martinez, Alex | Greenaction for Health and Environmental Justice | Other | Denied |
| 09-FOI-00512-12 | O'Brien, Colin | Earthjustice | Other | Granted |
| 09-FOI-00515-11 | Shah, Gopi | Natural Resources Defense Council, Inc. | Other | Granted |
| 09-FOI-00521-11 | Mathieu, Stevie | Sunlight Foundation | Other | Granted |
| 09-FOI-00542-11 | Power, Tom | Cooney & Conway | Commercial | Withdrawn |
| 09-FOI-00555-11 | Buse, John | Center for Biological Diversity | Other | Denied |
| 09-FOI-00560-11 | Davis, Tony | Arizona Daily Star | Media/Educational | Not Billable |
| 09-FOI-00563-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Not Billable |
| 09-FOI-00564-11 | Williams, Amber | Sierra Club | Other | Granted |
| 09-FOI-00567-11 | Galpern, Dan | Western Environmental Law Center | Other | Granted |
| 09-FOI-00576-11 | Suwol, Robina | California Safe Schools | Other | Denied |
| 09-FOI-00581-11 | Angel, Cecil | Detroit Free Press | Media/Educational | Not Billable |
| 09-FOI-00588-11 | Orion, Brian | Environmental Advocates | Commercial | Denied |
| 09-FOI-00592-11 | Buse, John | Center for Biological Diversity | Other | Granted |
| 09-FOI-00598-11 | Orion, Brian | Environmental Advocates | Commercial | Denied |
| 09-FOI-00604-11 | Newell, Brent | Center on Race, Poverty & the Environment | Other | Not Billable |
| 09-FOIA-00001-10 | Volker, Stephan | Law Offices of | Commercial | Granted |
| 09-FOIA-00009-10 | Smith, Annette | Vermonters for a Clean Environment | Other | Not Billable |
| 09-FOIA-00010-10 | Raju, Manu | Politico | Media/Educational | Granted |
| 09-FOIA-00024-10 | George, Christopher | OMB Watch | Other | Granted |
| 09-FOIA-00040-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 09-RIN-00205-09 | Ferrell, Jessica | Marten Law Group | Other | Not Billable |
| 09-RIN-00238-09 | Keats, Adam | Center For Biological Diversity | Other | Granted |
| 09-RIN-00247-09 | Jackson, Sarah | Earthjustice | Other | Granted |
| 09-RIN-00274-09 | McElhaney, Laurel | The Sparks Law Firm, PC | Other | Denied |
| 09-RIN-00305-09 | Lee, Jennifer | Save the Cuyama Valley | Other | Denied |
| 09-RIN-00306-09 | Montgomery, Marilee | N/A | Other | Not Billable |
| 09-RIN-00329-09 | Masters, Lindsay | WorleyParsons | Commercial | Not Billable |
| 09-RIN-00357-09 | Hagar, Ricia | Woodruff, Spradlin & Smart | Commercial | Not Billable |
| 09-RIN-00359-09 | Amador, Don | BlueRibbon Coalition, Inc. | Other | Denied |
| 09-RIN-00369-09 | Ukeiley, Robert | Sierra Club | Other | Granted |
| 09-RIN-00388-09 | Hamborg, Catherine | Earthjustice | Other | Granted |
| 09-RIN-00391-09 | Ames, Eric | New Mexico Environment Department | Other | Denied |
| 09-RIN-00394-09 | Drury, Richard | Lozeau Drury | Other | Withdrawn |

| | | | | |
|---|---|---|---|---|
| 09-RIN-00411-09 | Augustine, Justin | Center for Biological Diversity | Other | Granted |
| 09-RIN-00421-09 | Mullen, Frank | Reno Gazette-Journal | Media/Educational | Not Billable |
| 09-RIN-00423-09 | Zars, Reed | Sierra Club | Commercial | Denied |
| 09-RIN-00424-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Not Billable |
| 09-RIN-00433-09 | Kassar, Chris | Center for Biological Diversity | Other | Denied |
| 09-RIN-00452-09 | Kang, Helen | Golden Gate University | Other | Not Billable |
| 09-RIN-00456-09 | Frank, Christopher | Ventura County APCD | Other | Not Billable |
| 09-RIN-00471-09 | Newell, Brent | Center on Race, Poverty & the Environment | Other | Granted |
| 09-RIN-00493-09 | Coleman, Curtis | Curtis L. Coleman Law Offices | Other | Denied |
| 09-RIN-00587-09 | Stone, Melody | Daily Democrat | Commercial | Denied |
| 09-RIN-00589-09 | Ukeiley, Robert | Sierra Club | Other | Not Billable |
| 10-FOI-00002-11 | Maxwell, Elisabeth | Oregon State University | Other | Denied |
| 10-FOI-00003-11 | Hoyt, Marv | Greater Yellowstone Coalition | Other | Not Billable |
| 10-FOI-00004-11 | Miller, John | The Associated Press | Media/Educational | Not Billable |
| 10-FOI-00011-12 | Leman, Calvin | treegrower.org | Other | Not Billable |
| 10-FOI-00021-11 | Brisson, Brook | Trustees for Alaska | Other | Not Billable |
| 10-FOI-00024-12 | Walker, Steve | University Legal Assistance | Other | Not Billable |
| 10-FOI-00031-12 | Echohawk, Helaire | Angoon Community Association | Other | Withdrawn |
| 10-FOI-00039-11 | Peeler, Sabrina | Paragon DBS, LLC | Other | Not Billable |
| 10-FOI-00049-10 | Ekstrom, Jennifer | Lake Pend Oreille Waterkeeper | Other | Denied |
| 10-FOI-00050-11 | Dunfee, Elizabeth | Gonzaga Environmental Law Clinic | Other | Denied |
| 10-FOI-00050-11 | Burgess, Rick | N/A | Other | Denied |
| 10-FOI-00051-12 | Bristol, Tim | Trout Unlimited | Other | Denied |
| 10-FOI-00053-10 | Tebbutt, Charlie | N/A | Other | Granted |
| 10-FOI-00054-10 | Carton, Jacob | Jobs with Justice | Other | Denied |
| 10-FOI-00056-12 | Yanes, Louisa | Alaska Center for the Environment | Other | Granted |
| 10-FOI-00057-12 | Mullins, Brody | The Wall Street Journal | Media/Educational | Not Billable |
| 10-FOI-00064-10 | Shotwell, William | N/A | Other | Granted |
| 10-FOI-00064-11 | Taylor, Tyson | J.R. Simplot Company | Commercial | Not Billable |
| 10-FOI-00067-10 | Brisson, Brook | Northern Alaska Environmental Center | Other | Granted |
| 10-FOI-00069-10 | Culbertson, Kimberly | Heart of Hillsboro Neighborhood Assn. | Other | Not Billable |
| 10-FOI-00070-11 | Lundgren, David | David R. Lundgren, PC | Other | Denied |
| 10-FOI-00074-10 | Hobstetter, David | Earthjustice | Other | Granted |
| 10-FOI-00077-10 | Marshall, Maureen | N/A | Other | Denied |
| 10-FOI-00077-12 | Tuttle, Laurence | Center for Environmental Equity | Other | Denied |
| 10-FOI-00078-10 | Carton, Jacob | Jobs with Justice | Other | Withdrawn |
| 10-FOI-00080-10 | Grennell, Jim | N/A | Other | Not Billable |
| 10-FOI-00081-12 | D'Ambrosio, Joycelyn | Earthjustice | Other | Granted |
| 10-FOI-00087-11 | Burger, Terry | N/A | Commercial | Not Billable |
| 10-FOI-00089-12 | Tuttle, Laurence | Center for Environmental Equity | Other | Denied |
| 10-FOI-00091-10 | Demer, Lisa | Anchorage Daily News | Media/Educational | Withdrawn |
| 10-FOI-00092-11 | Sanerib, Tanya | Crag Law Center | Other | Denied |
| 10-FOI-00094-11 | Schiff, Damien | Pacific Legal Foundation | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 10-FOI-00095-11 | Cary, Rebecca | The Humane Society of the United States | Other | Denied |
| 10-FOI-00100-10 | Koppenheffer, Benjamin | Terris, Pravlik & Millian, LLP | Commercial | Denied |
| 10-FOI-00101-10 | Felleman, Fred | Friends of the Earth | Other | Withdrawn |
| 10-FOI-00101-12 | Bristol, Tim | Trout Unlimited | Other | Granted |
| 10-FOI-00104-12 | Jenks, Wendell | N/A | Other | Denied |
| 10-FOI-00108-11 | Macfarlane, Gary | Friends of the Clearwater | Other | Granted |
| 10-FOI-00111-10 | Martinson, Erica | Politico Pro | Media/Educational | Not Billable |
| 10-FOI-00111-11 | Hayes, Justin | Idaho Conservation League | Other | Not Billable |
| 10-FOI-00111-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| 10-FOI-00112-12 | Ellis, Lawrence | KUAC Radio | Media/Educational | Not Billable |
| 10-FOI-00114-10 | Hobstetter, David | Earthjustice | Other | Granted |
| 10-FOI-00114-11 | Young, Alison | USA Today | Media/Educational | Granted |
| 10-FOI-00123-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Not Billable |
| 10-FOI-00124-10 | Kampmeier, Paul | Washington Forest Law Center | Other | Granted |
| 10-FOI-00132-11 | Macfarlane, Gary | Friends of the Clearwater | Other | Not Billable |
| 10-FOI-00136-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| 10-FOI-00139-12 | Graves, Matt | Port of Vancouver, USA | Other | Not Billable |
| 10-FOI-00140-12 | Whitefoot, Jan | Concerned Citizens of the Yakama Reservation | Other | Denied |
| 10-FOI-00141-12 | Litmans, Brian | Trustees for Alaska | Other | Granted |
| 10-FOI-00142-11 | Singleterry, Jim | N/A | Other | Not Billable |
| 10-FOI-00143-12 | Webb, Randy | Institute for Wildlife Protection | Other | Not Billable |
| 10-FOI-00144-10 | Tuttle, Laurence | Center for Environmental Equity | Other | Not Billable |
| 10-FOI-00148-10 | Fite, Katie | Western Watersheds Project | Commercial | Denied |
| 10-FOI-00156-12 | McFeeley, Matthew | Natural Resources Defense Council, Inc. | Other | Not Billable |
| 10-FOI-00157-10 | Regan, Kevin | Earthjustice | Other | Not Billable |
| 10-FOI-00167-11 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Not Billable |
| 10-FOI-00168-12 | Lorax, Idaho | MAD | Other | Denied |
| 10-FOI-00169-12 | Kane, Christopher | N/A | Other | Not Billable |
| 10-FOI-00177-12 | Danhof, Justin | The National Center for Public Policy Research | Other | Granted |
| 10-FOI-00178-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| 10-FOI-00179-11 | Abell, David | Sierra Club | Other | Not Billable |
| 10-FOI-00179-12 | Quinones, Manuel | Environment and Energy Publishing LLC | Media/Educational | Not Billable |
| 10-FOI-00188-10 | Gardner, Ryan | University Legal Assistance | Other | Denied |
| 10-FOI-00192-11 | Buchal, James | Murphy & Buchal LLP | Commercial | Denied |
| 10-FOI-00200-10 | Bergeron, Dick | N/A | Other | Withdrawn |
| 10-FOI-00200-11 | Sanerib, Tanya | Crag Law Center | Other | Denied |
| 10-FOI-00203-10 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| 10-FOI-00203-12 | Trejo, Barbara | Washington State Department of Health | Other | Denied |
| 10-FOI-00204-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| 10-FOI-00207-10 | Chittenden, Julie | Kings Ridge Homeowner's Assoc | Other | Not Billable |
| 10-FOI-00208-10 | Kruse, Rebecca | State of Alaska, Alaska Department of Law | Other | Denied |
| 10-FOI-00208-12 | Santarsiere, Andrea | Greater Yellowstone Coalition | Other | Denied |
| 10-FOI-00209-11 | Bristol, Tim | Trout Unlimited | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 10-FOI-00211-10 | Toles, Tamara | Center on Race, Poverty & the Environment | Other | Denied |
| 10-FOI-00214-11 | Hobstetter, David | Earthjustice | Other | Granted |
| 10-FOI-00215-10 | Leman, Calvin | Voting People Helping People | Other | Not Billable |
| 10-FOI-00221-12 | Mehrens, Nathan | Americans for Limited Government | Other | Not Billable |
| 10-FOI-00226-11 | Kampmeier, Paul | Washington Forest Law Center | Other | Granted |
| 10-FOI-00230-11 | Walsh, Ryan | N/A | Other | Denied |
| 10-FOI-00231-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| 10-FOI-00233-10 | Archibald, Guy | Southeast Alaska Conservation Council | Other | Not Billable |
| 10-FOI-00239-12 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 10-FOI-00240-12 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 10-FOI-00241-10 | Milner, Glen | N/A | Other | Granted |
| 10-FOI-00243-10 | Wright, Terry | Northwest Indian Fisheries Commission | Other | Denied |
| 10-FOI-00247-11 | Hanes, Ron | N/A | Other | Not Billable |
| 10-FOI-00247-12 | Bedoya, Courtney | N/A | Other | Denied |
| 10-FOI-00249-11 | Nelson, Gabriel | Environment and Energy Publishing LLC | Media/Educational | Denied |
| 10-FOI-00250-10 | Dickison, Jeff | Squaxin Island Tribe | Other | Denied |
| 10-FOI-00252-10 | Cohn, Sara | Idaho Conservation League | Other | Granted |
| 10-FOI-00255-11 | Grant, Jill | Nordhaus Law Firm, LLP | Other | Denied |
| 10-FOI-00256-12 | Brimmer, Janette | Earthjustice | Other | Granted |
| 10-FOI-00257-11 | Wainwright, Nancy | Trustees for Alaska | Other | Granted |
| 10-FOI-00263-10 | Knight, Paige | Hanford Watch | Other | Denied |
| 10-FOI-00264-10 | Whitefoot, Jan | Concerned Citizens of the Yakama Reservation | Other | Denied |
| 10-FOI-00266-11 | Corona, Melody | Short Cressman & Burgess PLLC | Other | Not Billable |
| 10-FOI-00270-10 | Dumas, Carol | Capital Press | Media/Educational | Withdrawn |
| 10-FOI-00274-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| 10-FOI-00278-11 | Robison, John | Idaho Conservation League | Other | Not Billable |
| 10-FOI-00280-12 | Migliaccio, Emily | Minnesota Center for Environmental Advocacy | Other | Denied |
| 10-FOI-00282-12 | Floyd, Tiffany | City of Meridian | Other | Withdrawn |
| 10-FOI-00284-11 | Archibald, Guy | Southeast Alaska Conservation Council | Other | Not Billable |
| 10-FOI-00285-12 | Schoonover, Jordan | Trustees for Alaska | Other | Granted |
| 10-FOI-00292-12 | Rabinowitz, Jacob | University of Chicago | Other | Not Billable |
| 10-FOI-00293-11 | Macfarlane, Gary | Friends of the Clearwater | Other | Granted |
| 10-FOI-00294-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Not Billable |
| 10-FOI-00296-10 | McClure, Robert | InvestigateWest | Media/Educational | Not Billable |
| 10-FOI-00301-11 | Weber, Andrea | Center for Biological Diversity | Other | Granted |
| 10-FOI-00301-12 | Harris, Brittany | Heart of America Northwest | Other | Denied |
| 10-FOI-00302-11 | Moynan, Margaret | Short Cressman & Burgess PLLC | Other | Denied |
| 10-FOI-00313-10 | Oppenheimer, Jonathan | Idaho Conservation League | Other | Not Billable |
| 10-FOI-00313-11 | Hobstetter, David | Earthjustice | Other | Granted |
| 10-FOI-00314-11 | Hobstetter, David | Earthjustice | Other | Granted |
| 10-FOI-00315-11 | Stevens, Tracy | City of Spokane | Other | Not Billable |
| 10-FOI-00317-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| 10-FOI-00318-11 | Archibald, Guy | Southeast Alaska Conservation Council | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| 10-FOI-00319-12 | Kerr, Laura | Northwest Environmental Defense Center | Other | Granted |
| 10-FOI-00321-10 | Arnold, Lindsay | Center for Justice | Other | Not Billable |
| 10-FOI-00324-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Not Billable |
| 10-FOI-00327-10 | Sanchey, Elizabeth | Yakama Nation Environmental Management | Other | Not Billable |
| 10-FOI-00330-12 | Bernasek, Timothy | Dunn Carney Allen Higgins & Tongue LLP | Other | Denied |
| 10-FOI-00337-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 10-FOI-00338-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 10-FOI-00339-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 10-FOI-00340-12 | Biwer, Daniel | University Legal Assistance | Other | Denied |
| 10-FOI-00342-10 | Fritchie, Ben | N/A | Other | Not Billable |
| 10-FOI-00346-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| 10-FOI-00347-10 | Clark, Victoria | Trustees For Alaska | Other | Granted |
| 10-FOI-00349-10 | Clark, Victoria | Trustees For Alaska | Other | Granted |
| 10-FOI-00349-11 | Lewis, Kevin | Idaho Rivers United | Other | Denied |
| 10-FOI-00350-10 | Frazer, Brett | Trustees For Alaska | Other | Denied |
| 10-FOI-00352-10 | Mensher, Dan | Pacific Environmental Advocacy Center | Other | Not Billable |
| 10-FOI-00353-12 | Shukovsky, Paul | Bloomberg BNA | Media/Educational | Granted |
| 10-FOI-00355-11 | Lewis, Kevin | Idaho Rivers United | Other | Withdrawn |
| 10-FOI-00358-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| 10-FOI-00361-12 | McHagan, Myron | N/A | Other | Not Billable |
| 10-FOI-00362-11 | Smith, Richard | Smith & Lowney, P.L.L.C. | Commercial | Granted |
| 10-FOI-00367-11 | Walker, Stephen | University Legal Assistance | Other | Not Billable |
| 10-FOI-00368-10 | Hessler, Kathy | Lewis & Clark Law School Animal Law Clinic | Other | Denied |
| 10-FOI-00368-11 | Hunter, Sheila | N/A | Other | Denied |
| 10-FOI-00369-12 | Bristol, Tim | Trout Unlimited | Other | Not Billable |
| 10-FOI-00376-12 | Stewart, Bonnie | Oregon Public broadcasting | Media/Educational | Granted |
| 10-FOI-00382-12 | Hughes, Lisa | Northern Alaska Environmental Center | Other | Not Billable |
| 10-FOI-00386-11 | Kidd, Justin | Oregon Department of Justice | Other | Not Billable |
| 10-FOI-00387-11 | Curtis, Sandy | N/A | Other | Not Billable |
| 10-FOI-00389-12 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| 10-FOI-00396-12 | Marchbanks, Eli | University Legal Assistance at Gonzaga Law School | Other | Denied |
| 10-FOI-00402-12 | Mensher, Dan | Pacific Environmental Advocacy Center | Other | Not Billable |
| 10-FOI-00403-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Denied |
| 10-FOI-00404-11 | Goodson, Judy | Nez Perce Tribe/Water Resource Div. | Other | Denied |
| 10-FOI-00404-12 | Bray, Elizabeth | Trustees for Alaska | Other | Denied |
| 10-FOI-00407-11 | Kitchar, Tom | Waldo Mining District | Commercial | Denied |
| 10-FOI-00408-10 | Juren, Jessica | Brent Coon & Associates | Commercial | Denied |
| 10-FOI-00423-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| 10-FOI-00427-11 | Spencer, Debra | N/A | Other | Denied |
| 10-FOI-00429-10 | Whitefoot, Jan | Concerned Citizens of the Yakama Reservation | Other | Denied |
| 10-FOI-00429-11 | Leman, Calvin | treegrower.org | Other | Not Billable |
| 10-FOI-00445-10 | Harris, Terry | Kootenai Environmental Alliance | Other | Granted |
| 10-FOI-00450-10 | Lewis, Kevin | Idaho Rivers United | Other | Granted |

| | | | | |
|---|---|---|---|---|
| 10-FOIA-00012-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 10-FOIA-00018-10 | George, Christopher | OMB Watch | Other | Granted |
| 10-FOIA-00033-10 | Evans, Lisa | Earthjustice | Other | Granted |
| 10-FOIA-00034-10 | Bressett, Holly | Sierra Club | Other | Granted |
| 10-FOIA-00036-10 | Culbertson, Kimberly | Heart of Hillsboro Neighborhood Assn. | Other | Not Billable |
| 10-FOIA-00037-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| 10-FOIA-00039-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| 10-FOIA-00042-10 | Carton, Jacob | Jobs with Justice | Other | Not Billable |
| 10-RIN-00133-09 | Ohrazda, Tony | Tacoma-Pierce County Health Department | Other | Withdrawn |
| 10-RIN-00140-09 | Hayes, Justin | Idaho Conservation League | Other | Granted |
| 10-RIN-00160-09 | Katzen, Phillip | Kanji & Katzen, PLLC | Other | Withdrawn |
| 10-RIN-00163-09 | Kampmeier, Paul | Washington Forest Law Center | Other | Granted |
| 10-RIN-00176-09 | Sedler, Liz | NICAN | Other | Not Billable |
| 10-RIN-00177-09 | Tuttle, Laurence | Center for Environmental Equity | Other | Not Billable |
| 10-RIN-00178-09 | Sakashita, Miyoko | Center for Biological Diversity | Other | Granted |
| 10-RIN-00192-09 | Kame'enui, Ani | Oregon Wild | Other | Not Billable |
| 10-RIN-00193-09 | Bacon, William | Shoshone-Bannock Tribes | Other | Denied |
| 10-RIN-00205-09 | Botos, Sasha | N/A | Other | Denied |
| 10-RIN-00211-09 | Profita, Cassandra | The Daily Astrian | Media/Educational | Withdrawn |
| 10-RIN-00233-09 | Pulaski, Alex | The Oregonian | Media/Educational | Not Billable |
| 10-RIN-00235-09 | Landden, Shawn | N/A | Other | Not Billable |
| 10-RIN-00251-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| 10-RIN-00253-09 | Blaine, Heidi | N/A | Other | Not Billable |
| 10-RIN-00256-09 | Duhigg, Charles | The New York Times | Media/Educational | Not Billable |
| 10-RIN-00264-09 | Culbertson, Kimberly | Heart of Hillsboro Neighborhood Assn. | Other | Not Billable |
| 10-RIN-00271-09 | Goldberg, Lauren | Columbia Riverkeeper | Other | Not Billable |
| 10-RIN-00273-09 | Arati, S. Shiva | N/A | Other | Not Billable |
| 10-RIN-00282-09 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| 10-RIN-00296-09 | Carton, Jacob | Jobs with Justice | Other | Denied |
| 10-RIN-00298-09 | Cohn, Sara | Idaho Conservation League | Other | Granted |
| 10-RIN-00301-09 | Taylor, David | Oregon Department of Justice | Other | Not Billable |
| 10-RIN-00308-09 | Greenwald, Noah | Center for Biological Diversity | Other | Not Billable |
| 10-RIN-00310-09 | Marshall, Xyzlinda | WA State Pollution Liability Insurance Agency | Other | Not Billable |
| 10-RIN-00332-09 | Jarvis, Ryan | Heart of America Northwest | Other | Not Billable |
| 10-RIN-00346-09 | Bell, Nina | Northwest Environmental Advocates | Other | Not Billable |
| 10-RIN-00354-09 | Botos, Sasha | N/A | Other | Not Billable |
| 10-RIN-00361-09 | De La Cruz, Alegria | Center on Race, Poverty & the Environment | Other | Granted |
| 10-RIN-00375-09 | Berry, John | Heart of America Northwest | Other | Granted |
| 10-RIN-00376-09 | Brimmer, Janette | Earthjustice | Other | Not Billable |
| 10-RIN-00387-09 | Jarvis, Ryan | Heart of America Northwest | Other | Granted |
| 10-RIN-00390-09 | Grafe, Erik | EarthJustice | Other | Granted |
| 10-RIN-00398-09 | Litmans, Brian | Trustees for Alaska | Other | Granted |
| 10-RIN-00408-09 | Carson, Rob | The News Tribune | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| 10-RIN-00414-09 | Litmans, Brian | Trustees for Alaska | Other | Not Billable |
| 10-RIN-00416-09 | Hackett, Sean | GU Environmental Law Clinic | Other | Withdrawn |
| 10-RIN-00420-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| 10-RIN-00434-09 | White, Ashley | N/A | Other | Denied |
| EPA-HQ-2012-000473 | Elizabeth Hahn-Mattioli | Concerned Citizens for the Environment of Throop, | Commercial | Denied |
| EPA-2012-001113 | Nicholas Torrey | Southern Environmental Law Center | Other | Not Billable |
| EPA-HQ-2013-000049 | Frank B. Hatcher | Creative RNP | Commercial | Withdrawn |
| EPA-HQ-2013-000059 | Clay Johnson | N/A | Other | Not Billable |
| EPA-HQ-2013-000133 | Jeff Stachewicz | FOIA Group, Inc. | Commercial | Denied |
| EPA-HQ-2013-000162 | Amy Bennett | OpenTheGovernment.org | Other | Not Billable |
| EPA-HQ-2013-000495 | Kyla Bennett | New England PEER | Other | Granted |
| EPA-HQ-2013-000513 | Lydia L. Belanger | Northwestern University Medill School of Journalism | Other | Denied |
| EPA-HQ-2013-000575 | Hannah Connor | The Humane Society of the United States | Other | Denied |
| EPA-HQ-2013-000598 | Doug Dalsing | Hardwood Floors | Other | Denied |
| EPA-HQ-2013-000606 | Christopher C. Horner, Esq. | Competitive Enterprise Institute | Other | Granted |
| EPA-HQ-2013-000664 | Cynthia M. Palmer | American Bird Conservancy | Other | Not Billable |
| EPA-HQ-2013-000696 | Hannah Connor | The Humane Society of the United States | Other | Denied |
| EPA-HQ-2013-000846 | Jake Thomas | N/A | Other | Denied |
| EPA-HQ-2013-000943 | Chris Breitling | N/A | Commercial | Denied |
| EPA-HQ-2013-001013 | Peter T. Jenkins | Center for Food Safety | Other | Denied |
| EPA-HQ-2013-001041 | Erica Martinson | Politico | Other | Granted |
| EPA-HQ-2013-001143 | Megan R. Wilson | The Hill | Media/Educational | Not Billable |
| EPA-HQ-2013-001206 | Bruce Tabashnik | N/A | Other | Denied |
| EPA-HQ-2013-001279 | Hugh MacMillan, Ph.D. | Food & Water Watch | Other | Granted |
| EPA-HQ-2013-001316 | Ashley L. McDonald | NCBA | Other | Denied |
| EPA-HQ-2013-001337 | Hannah Connor | The Humane Society of the United States | Other | Denied |
| EPA-HQ-2013-001343 | Christoper C. Horner, Esq. | Competitive Enterprise Institute | Other | Denied |
| EPA-HQ-2013-001376 | Alyse M. Zadalis | University of Kansas | Media/Educational | Denied |
| EPA-HQ-2013-001435 | Rafael O. Rojas | LBA | Other | Denied |
| EPA-HQ-2013-001456 | Douglas Guarino | National Journal Group | Media/Educational | Granted |
| EPA-HQ-2013-001516 | Jon P. Devine, Jr. | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-HQ-2013-001518 | William L. Richards | SRC | Commercial | Withdrawn |
| EPA-HQ-2013-001589 | Brian Jackson | N/A | Other | Denied |
| EPA-HQ-2013-001595 | Jeff Ruch | Public Employees for Environmental Responsibility | Other | Denied |
| EPA-HQ-2013-001666 | Gabe K. Nelson | Crain Communications Inc. | Commercial | Denied |
| EPA-HQ-2013-001669 | Mark L. Flatten | Washington Examiner | Media/Educational | Granted |
| EPA-HQ-2013-001670 | Paul Koepp | Kansas City Business Journal | Media/Educational | Granted |
| EPA-HQ-2013-001696 | Genna Reed | Food & Water Watch | Other | Granted |
| EPA-HQ-2013-001698 | Daniel Simmons | Institute for Energy Research | Other | Denied |
| EPA-HQ-2013-001702 | Quentin Borges-Silva | N/A | Other | Denied |
| EPA-HQ-2013-001719 | Kevin R. Klein | Prefered De-Icing Products | Commercial | Denied |
| EPA-HQ-2013-001740 | Gabe K. Nelson | Crain Communications Inc. | Commercial | Denied |
| EPA-HQ-2013-001763 | Stephanie M. Isaacson | N/A | Other | Denied |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-2013-001870 | Stephanie Isaacson | Center for American Freedom | Other | Denied |
| EPA-HQ-2013-001876 | Jason Leopold | Truthout.org | Other | Granted |
| EPA-HQ-2013-001885 | Eric E. Huber | Sierra Club | Other | Denied |
| EPA-HQ-2013-001893 | Alison Young | USA Today | Media/Educational | Granted |
| EPA-HQ-2013-001938 | Kate Bailey | Judicial Watch, Inc. | Other | Not Billable |
| EPA-HQ-2013-002101 | Amy Dawson | Appalachian Mountain Advocates | Other | Denied |
| EPA-HQ-2013-002232 | Helena Solo-Gabriele | Univ. of Miami | Media/Educational | Denied |
| EPA-HQ-2013-002234 | Helena Solo-Gabriele | Univ. of Miami | Other | Denied |
| EPA-HQ-2013-002237 | Loxton A. Gumbs | N/A | Other | Not Billable |
| EPA-HQ-2013-002282 | Mark Crane | Ag-Hera | Commercial | Denied |
| EPA-HQ-2013-002287 | Steven Horn | Truthout.org | Other | Not Billable |
| EPA-HQ-2013-002314 | Paul Kampmeier | Washington Forest Law Center | Other | Granted |
| EPA-HQ-2013-002339 | Blase Leven | Kansas State University | Other | Withdrawn |
| EPA-HQ-2013-002340 | Blase Leven | Kansas State University | Other | Denied |
| EPA-HQ-2013-002394 | Derrel (Jr) E. Walters | Individual | Other | Denied |
| EPA-HQ-2013-002407 | Laura Antonini | Consumer Watchdog | Other | Denied |
| EPA-HQ-2013-002430 | Jim Snyder | Bloomberg News | Media/Educational | Not Billable |
| EPA-HQ-2013-002482 | Dusty Horwitt | Environmental Working Group | Other | Granted |
| EPA-HQ-2013-002624 | TAMI NGUYEN | S. BROOKS & ASSOCIATES INC. | Commercial | Denied |
| EPA-HQ-2013-002768 | Shawn Musgrave | MuckRock News | Media/Educational | Not Billable |
| EPA-HQ-2013-002779 | Lynette A. Fortune | Canadian Broadcasting Corporation | Media/Educational | Not Billable |
| EPA-HQ-2013-002814 | Chris Fecke-Stoudt | N/A | Other | Denied |
| EPA-HQ-2013-002838 | Kevin Berry | N/A | Media/Educational | Not Billable |
| EPA-HQ-2013-002840 | Cheryl A. Hughes | N/A | Other | Denied |
| EPA-HQ-2013-002864 | Thomas E. Jackson | The Sandusky Register | Media/Educational | Granted |
| EPA-HQ-2013-002875 | Shane Allen | NBC 5 | KXAS | Media/Educational | Granted |
| EPA-HQ-2013-002949 | Louis Slesin | Microwave News | Media/Educational | Denied |
| EPA-HQ-2013-002963 | Beverly A. Carter | N/A | Other | Denied |
| EPA-HQ-2013-003056 | Jonathan Toomey | Florida Coastal School of Law | Other | Denied |
| EPA-HQ-2013-003058 | Lee Fang | The Nation | Media/Educational | Granted |
| EPA-HQ-2013-003062 | Lee Fang | The Nation | Media/Educational | Withdrawn |
| EPA-HQ-2013-003072 | Robert A. Watford | N/A | Other | Denied |
| EPA-HQ-2013-003080 | Erica Martinson | Politico | Media/Educational | Granted |
| EPA-HQ-2013-003081 | Erica Martinson | Politico | Media/Educational | Granted |
| EPA-HQ-2013-003087 | Christopher C. Horner | Competitive Enterprise Institute | Other | Denied |
| EPA-HQ-2013-003088 | Christopher C. Horner | Competitive Enterprise Institute | Other | Denied |
| EPA-HQ-2013-003112 | Kimberly Kraemer | N/A | Other | Not Billable |
| EPA-HQ-2013-003122 | Daniel Clark | MA Dept. Cons. & Rec. | Other | Denied |
| EPA-HQ-2013-003130 | Steven M. Liston | WRPS | Other | Denied |
| EPA-HQ-2013-003163 | Daniel Yawitz | Climate Central | Other | Denied |
| EPA-HQ-2013-003166 | Lisa Evans | Earthjustice | Other | Granted |
| EPA-HQ-2013-003173 | Margaret Janes | Appalachian Mountain Advocates | Commercial | Denied |
| EPA-HQ-2013-003182 | Yolanda Guess | N/A | Other | Denied |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-2013-003197 | Adam W. Voge | Casper Star-Tribune | Media/Educational | Granted |
| EPA-HQ-2013-003213 | Christopher C. Horner | Attorney at Law | Other | Denied |
| EPA-HQ-2013-003229 | Brandon J. Richard | N/A | Other | Denied |
| EPA-HQ-2013-003266 | Lynn Carroll | TEDX | Other | Denied |
| EPA-HQ-2013-003311 | Megan R. Wilson | The Hill | Media/Educational | Granted |
| EPA-HQ-2013-003312 | Anne L. Weismann | Citizens for Responsibility and Ethics in Washington (CREW) | Other | Granted |
| EPA-HQ-2013-003359 | Miriam Rotkin-Ellman | Natural Resources Defense Council, Inc. | Other | Not Billable |
| EPA-HQ-2013-003378 | Brody Mullins | The Wall Street Journal | Media/Educational | Granted |
| EPA-HQ-2013-003381 | Brody Mullins | The Wall Street Journal | Media/Educational | Not Billable |
| EPA-HQ-2013-003385 | Douglas P. Guarino | National Journal Group | Media/Educational | Granted |
| EPA-HQ-2013-003411 | Kim Barker | N/A | Other | Granted |
| EPA-HQ-2013-003426 | Justin Pritchard | The Associated Press | Media/Educational | Granted |
| EPA-HQ-2013-003445 | Katie Weatherford | Center for Effective Government | Other | Denied |
| EPA-HQ-2013-003473 | Fred V. Lucas | CNSNews.com - Cybercast News Service | Media/Educational | Granted |
| EPA-HQ-2013-003474 | Megan R. Wilson | The Hill | Media/Educational | Granted |
| EPA-HQ-2013-003488 | Katherine Groff | N/A | Other | Denied |
| EPA-HQ-2013-003493 | Guy M. Sheets | AMO Environmental Decisions | Commercial | Not Billable |
| EPA-HQ-2013-003564 | Justin Elliott | ProPublica | Media/Educational | Granted |
| EPA-HQ-2013-003631 | Darek Gondor | Corporate Knights | Commercial | Granted |
| EPA-HQ-2013-003653 | Jacki Lamb-Anderson | USDOL-OSHA | Other | Denied |
| EPA-HQ-2013-003667 | Aaron J. Harris | Argus Media | Media/Educational | Granted |
| EPA-HQ-2013-003677 | George LeVines | MuckRock News | Media/Educational | Not Billable |
| EPA-HQ-2013-003678 | Ronnie Greene | The Center for Public Integrity | Other | Granted |
| EPA-HQ-2013-003736 | Samantha N. Pearson | U.S. Facilities, Inc. | Commercial | Denied |
| EPA-HQ-2013-003742 | Chad Mazeika | N/A | Commercial | Denied |
| EPA-HQ-2013-003751 | Timothy F. Malloy | UCLA School of Law | Media/Educational | Denied |
| EPA-HQ-2013-003752 | Timothy F. Malloy | UCLA School of Law | Other | Denied |
| EPA-HQ-2013-003761 | Peter Nicholas | The Wall Street Journal | Media/Educational | Granted |
| EPA-HQ-2013-003789 | Djordje Padejski | Center for Investigative Reporting | Other | Denied |
| EPA-HQ-2013-003790 | Ryan M. Jones | N/A | Other | Withdrawn |
| EPA-HQ-2013-003795 | Ryan M. Jones | N/A | Other | Denied |
| EPA-HQ-2013-003819 | Megan Wilson | The Hill | Media/Educational | Granted |
| EPA-HQ-2013-003821 | Clifford Atiyeh | MSN Autos | Media/Educational | Granted |
| EPA-HQ-2013-003883 | Regina A. Lee | Tennessee Technological University | Other | Withdrawn |
| EPA-HQ-2013-003886 | P. Clayton Eubanks | Office of Oklahoma Attorney General | Other | Denied |
| EPA-HQ-2013-003932 | Djordje Padejski | Center for Investigative Reporting | Media/Educational | Denied |
| EPA-HQ-2013-003946 | Justin Elliott | ProPublica | Media/Educational | Granted |
| EPA-HQ-2013-003947 | Previn D. Smith | Virginia Commonwealth University | Other | Denied |
| EPA-HQ-2013-004042 | Jack Gillum | The Associated Press | Media/Educational | Withdrawn |
| EPA-HQ-2013-004074 | Lynne Brown | Ozurovich & Schwartz | Commercial | Denied |
| EPA-HQ-2013-004101 | Michael Connett | American Environmental Health Studies Project | Other | Denied |
| EPA-HQ-2013-004102 | Michael Connett | American Environmental Health Studies Project | Other | Denied |
| EPA-HQ-2013-004103 | Michael Connett | American Environmental Health Studies Project | Other | Denied |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-2013-004110 | Joshua E. Israel | THINKPROGRESS.ORG (AN ONLINE NEWS SERVICE) | Media/Educational | Not Billable |
| EPA-HQ-2013-004111 | Mead Gruver | The Associated Press | Media/Educational | Granted |
| EPA-HQ-2013-004133 | Liza Hearns | Hope UCC | Other | Denied |
| EPA-HQ-2013-004168 | Megan R. Wilson | The Hill | Media/Educational | Withdrawn |
| EPA-HQ-2013-004176 | Christopher C. Horner | Competitive Enterprise Institute | Other | Not Billable |
| EPA-HQ-2013-004187 | James Salsman | N/A | Other | Denied |
| EPA-HQ-2013-004196 | Adam Butschek | Cause of Action | Other | Not Billable |
| EPA-HQ-2013-004321 | Katherine Groff | N/A | Other | Granted |
| EPA-HQ-2013-004351 | Megan R. Wilson | The Hill | Media/Educational | Withdrawn |
| EPA-HQ-2013-004369 | Kevin J. Mooney | The Franklin Center | Other | Not Billable |
| EPA-HQ-2013-004398 | Zachary M. Fabish | Sierra Club | Other | Denied |
| EPA-HQ-2013-004401 | Mary Hogan | N/A | Other | Denied |
| EPA-HQ-2013-004406 | Jennifer S. Duggan | Environmental Integrity Project | Other | Granted |
| EPA-HQ-2013-004436 | Jesse Newman | N/A | Other | Denied |
| EPA-HQ-2013-004438 | Jesse Newman | N/A | Other | Denied |
| EPA-HQ-2013-004447 | Justin Pritchard | The Associated Press | Media/Educational | Not Billable |
| EPA-HQ-2013-004448 | Michael Morisy | MuckRock News | Media/Educational | Denied |
| EPA-HQ-2013-004450 | Tamara Daniels | N/A | Other | Not Billable |
| EPA-HQ-2013-004542 | Michael C. Burin | Juniata College | Other | Not Billable |
| EPA-HQ-2013-004592 | Melissa McMorran | N/A | Other | Denied |
| EPA-HQ-2013-004594 | Juliette Balette | N/A | Commercial | Denied |
| EPA-HQ-2013-004653 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-HQ-2013-004655 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Withdrawn |
| EPA-HQ-2013-004658 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Withdrawn |
| EPA-HQ-2013-004660 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-HQ-2013-004662 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Withdrawn |
| EPA-HQ-2013-004664 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Withdrawn |
| EPA-HQ-2013-004722 | Abby Schwartz | Michigan Department of Community Health | Other | Denied |
| EPA-HQ-2013-004777 | Stanley Tromp | N/A | Other | Denied |
| EPA-HQ-2013-004853 | Wendy J. Keefover | WildEarth Guardians | Other | Not Billable |
| EPA-HQ-2013-004891 | Ezequiel Martinez | N/A | Other | Denied |
| EPA-HQ-2013-004958 | Lindsay Crow | Hull & Associates Inc. | Commercial | Denied |
| EPA-HQ-2013-004967 | John H. Scofield | Oberlin College | Other | Denied |
| EPA-HQ-2013-004969 | John H. Scofield | Oberlin College | Other | Denied |
| EPA-HQ-2013-004983 | John A. Horton | Hyundai-Kia America Technical Center Inc. | Commercial | Denied |
| EPA-HQ-2013-004985 | John A. Horton | Hyundai-Kia America Technical Center Inc. | Commercial | Denied |
| EPA-HQ-2013-004996 | Edward A. Stern | N/A | Other | Denied |
| EPA-HQ-2013-005041 | Song C. Betzler | The Network for Public Health Law | Other | Denied |
| EPA-HQ-2013-005057 | Richard A. Neiswonger | Marketek Group | Commercial | Not Billable |
| EPA-HQ-2013-005079 | Ewelina Kuklik | First Carbon Solutions | Commercial | Denied |
| EPA-HQ-2013-005081 | Bridget DiCosmo | Inside Washington Publishers | Media/Educational | Granted |
| EPA-HQ-2013-005111 | James McCubbins | N/A | Other | Denied |
| EPA-HQ-2013-005212 | Cezary P. Podkul | Reuters | Media/Educational | Denied |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-2013-005213 | Cezary P. Podkul | Reuters | Media/Educational | Granted |
| EPA-HQ-2013-005256 | Justin B. Martinez | N/A | Other | Denied |
| EPA-HQ-2013-005276 | Ashley Pellouchoud | Environmental Law & Justice Clinic | Other | Denied |
| EPA-HQ-2013-005288 | Collette L. Adkins Giese | Center for Biological Diversity | Other | Denied |
| EPA-HQ-2013-005296 | PETER N. ANDERSON | CENTER for a COMPETITIVE WASTE INDUSTRY | Other | Denied |
| EPA-HQ-2013-005335 | Jeff Ruch | Public Employees for Environmental Responsibility | Other | Granted |
| EPA-HQ-2013-005336 | Amy Semet | Columbia University | Other | Denied |
| EPA-HQ-2013-005337 | Amy Semet | Columbia University | Other | Denied |
| EPA-HQ-2013-005380 | Chuan Tang | N/A | Media/Educational | Denied |
| EPA-HQ-2013-005383 | Yann Devos | European Food Safety Authority (EFSA); GMO Unit | Commercial | Denied |
| EPA-HQ-2013-005430 | Karen Wall | N/A | Other | Denied |
| EPA-HQ-2013-005466 | Justin Pritchard | The Associated Press | Media/Educational | Granted |
| EPA-HQ-2013-005477 | Megan R. Wilson | The Hill | Media/Educational | Not Billable |
| EPA-HQ-2013-005532 | Cezary Podkul | Reuters | Media/Educational | Not Billable |
| EPA-HQ-2013-005537 | Jesse Newman | N/A | Other | Denied |
| EPA-HQ-2013-005618 | Christopher C. Horner | Competetive Enterprise Institute | Other | Not Billable |
| EPA-HQ-2013-005621 | Christopher C. Horner | CHorner@cei.org | Other | Not Billable |
| EPA-HQ-2013-005626 | Christopher C. Horner | Competitive Enterprise Institute | Other | Not Billable |
| EPA-HQ-2013-005659 | Karen R. Harned | NFIB Small Business Legal Center | Commercial | Denied |
| EPA-HQ-2013-005660 | Karen R. Harned | NFIB Small Business Legal Center | Commercial | Denied |
| EPA-HQ-2013-005661 | Karen R. Harned | NFIB Small Business Legal Center | Commercial | Denied |
| EPA-HQ-2013-005663 | Karen R. Harned | NFIB Smal Business Legal Center | Commercial | Denied |
| EPA-HQ-2013-005684 | Jason Leopold | Truthout.org | Other | Granted |
| EPA-HQ-2013-005706 | Mike Soraghan | EnergyWire, E&E Publishing | Media/Educational | Not Billable |
| EPA-HQ-2013-005722 | Sharyn Erickson | N/A | Other | Denied |
| EPA-HQ-2013-005763 | Saurabh Aneja | N/A | Other | Withdrawn |
| EPA-HQ-2013-005764 | Jason Wolf | Michigan Dept. of Environmental Quality | Other | Denied |
| EPA-HQ-2013-005832 | Samuel B. Heard | N/A | Other | Denied |
| EPA-HQ-2013-005857 | Jerry Phillips | Public Employees for Environmental Responsibility | Other | Not Billable |
| EPA-HQ-2013-006005 | Christopher C. Horner | CEI | Other | Not Billable |
| EPA-HQ-2013-006008 | Christopher C. Horner | Competitive Enterprise Institute | Commercial | Denied |
| EPA-HQ-2013-006045 | Craig Volland | Sierra Club | Commercial | Granted |
| EPA-HQ-2013-006096 | Johan M. van de Ven | Oxford University | Other | Denied |
| EPA-HQ-2013-006136 | Edward B. Zukoski | Earthjustice | Other | Granted |
| EPA-HQ-2013-006137 | Manuel Quinones | Environment and Energy Publishing LLC | Media/Educational | Granted |
| EPA-HQ-2013-006156 | Timothy J. Parker | N/A | Commercial | Denied |
| EPA-HQ-2013-006195 | Michael A. Riley | GreenStract, LLC | Commercial | Denied |
| EPA-HQ-2013-006249 | Chris Knight | Inside Washington Publishers | Media/Educational | Granted |
| EPA-HQ-2013-006254 | John C. Kissel | UW DEOHS | Other | Denied |
| EPA-HQ-2013-006408 | henry udoye | N/A | Other | Denied |
| EPA-R10-2013-000039 | Jean Vanni | Yakama Nation ERWM Program | Other | Denied |
| EPA-R10-2013-000040 | Jean Vanni | N/A | Other | Denied |
| EPA-R10-2013-000111 | Shannon Williamson | Lake Pend Oreille Waterkeeper | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| EPA-R10-2013-000920 | Eli Marchbanks | University Legal Assistance | Other | Not Billable |
| EPA-R10-2013-000975 | W. Hugh O'Riordan | Givens Pursley LLP | Other | Denied |
| EPA-R10-2013-000988 | Running Grass | N/A | Other | Denied |
| EPA-R10-2013-001003 | W. Hugh O'Riordan | Givens Pursley LLP | Commercial | Denied |
| EPA-R10-2013-001115 | Mike Schlepp | N/A | Other | Not Billable |
| EPA-R10-2013-001373 | Debora K. Kristensen | Givens Pursley LLP | Commercial | Denied |
| EPA-R10-2013-001627 | Marla Nelson | Northwest Environmental Defense Center | Other | Denied |
| EPA-R10-2013-001759 | Elijah T. Marchbanks | Gonzaga School of Law | Other | Denied |
| EPA-R10-2013-001849 | David R. Hobstetter | Center for Biological Diversity | Other | Denied |
| EPA-R10-2013-001947 | Justin B. Hayes | Idaho Conservation League | Other | Not Billable |
| EPA-R10-2013-001948 | Justin B. Hayes | Idaho Conservation League | Other | Not Billable |
| EPA-R10-2013-002044 | Debora K. Kristensen | Givens Pursley LLP | Commercial | Denied |
| EPA-R10-2013-002106 | Debora K. Kristensen | Givens Pursley LLP | Commercial | Withdrawn |
| EPA-R10-2013-002277 | Paul Kampmeier | Washington Forest Law Center | Other | Granted |
| EPA-R10-2013-002356 | W. Hugh O'Riordan | Givens Pursley LLP | Commercial | Denied |
| EPA-R10-2013-002443 | Talmadge Simpson | Balch & Bingham, LLP | Commercial | Denied |
| EPA-R10-2013-002474 | Robert McClure | InvestigateWest | Media/Educational | Withdrawn |
| EPA-R10-2013-002667 | Emily Jeffers | Center for Biological Diversity | Other | Granted |
| EPA-R10-2013-002774 | Andrea Santarsiere | Idaho Conservation and Legal Associate | Other | Granted |
| EPA-R10-2013-002784 | Colin O'Brien | Earthjustice | Other | Granted |
| EPA-R10-2013-002859 | Judy K. Goodson | Nez Perce Tribe | Other | Denied |
| EPA-R10-2013-002951 | Johnny Aiken | Alaska Eskima Whaling Commission | Other | Denied |
| EPA-R10-2013-002962 | Justin B. Hayes | Idaho Conservation League | Other | Denied |
| EPA-R10-2013-003012 | Miyoko Sakashita | Center for Biological Diversity | Other | Granted |
| EPA-R10-2013-003036 | Marv Hoyt | Greater Yellowstone Coalition | Other | Denied |
| EPA-R10-2013-003419 | Sharon Thompson | Arctic Slope Community Foundation | Other | Not Billable |
| EPA-R10-2013-003551 | Tim Closson | Kootenai-Ponderay Sewer District | Commercial | Not Billable |
| EPA-R10-2013-003591 | Paul Klatt | J-U-B ENGINEERS, Inc. | Commercial | Denied |
| EPA-R10-2013-003684 | Laura Genin | N/A | Other | Not Billable |
| EPA-R10-2013-003923 | Marcos A. Pacheco | GU | Other | Denied |
| EPA-R10-2013-003998 | Elizabeth Zultoski | Smith & Lowney, P.L.L.C. | Other | Denied |
| EPA-R10-2013-004048 | Theodore Thoma | N/A | Other | Not Billable |
| EPA-R10-2013-004049 | Nancy S. Wainwright | Trustees for Alaska | Other | Not Billable |
| EPA-R10-2013-004113 | Shannon Dininny | The Associated Press | Media/Educational | Not Billable |
| EPA-R10-2013-004172 | Matthew R. Baca | Earthjustice | Other | Granted |
| EPA-R10-2013-004864 | Nina Bell | Northwest Environmental Advocates | Other | Denied |
| EPA-R10-2013-005172 | Levi Wyatt | Fulcrum Environmental | Commercial | Denied |
| EPA-R10-2013-005191 | Sara Arkle | Idaho Conservation League | Other | Granted |
| EPA-R10-2013-005432 | Deborah E. Baker | N/A | Other | Not Billable |
| EPA-R10-2013-005443 | Andrew Schmidt | USDA Forest Service | Other | Withdrawn |
| EPA-R10-2013-005681 | Shelley Powers | N/A | Other | Not Billable |
| EPA-R10-2013-005944 | Eloise Kailin | Protect the Peninsula's Future | Other | Withdrawn |
| EPA-R10-2013-006151 | Suzanne Bostrom | N/A | Other | Granted |

| | | | | |
|---|---|---|---|---|
| EPA-R1-2013-000031 | David J. Demers | EMC, Inc. | Commercial | Denied |
| EPA-R1-2013-001089 | Brad Heath | USA Today | Media/Educational | Withdrawn |
| EPA-R1-2013-001382 | Kieran Coe | The Environmental Law Clinic - Columbia University School of Law | Commercial | Denied |
| EPA-R1-2013-001533 | Randy E. Coles | N/A | Other | Denied |
| EPA-R1-2013-001785 | Shanna Cleveland | CLF | Other | Denied |
| EPA-R1-2013-001808 | Geoffrey P. Getzen | N/A | Other | Denied |
| EPA-R1-2013-001984 | Jonathan H. Saltzman | Boston Globe | Media/Educational | Granted |
| EPA-R1-2013-003258 | Keisha Sedlacek | Hall & Associates | Commercial | Denied |
| EPA-R1-2013-003528 | Sheryl Dickey | Vermont Law School | Other | Denied |
| EPA-R1-2013-004129 | Alexander Funk | N/A | Other | Denied |
| EPA-R1-2013-004130 | Alexander Funk | N/A | Other | Denied |
| EPA-R1-2013-004228 | Alexander J. Funk | Environmental and Natural Resources Law Clinic | Other | Denied |
| EPA-R1-2013-004230 | Alexander Funk | Environmental and Natural Resources Law Clinic | Other | Denied |
| EPA-R1-2013-004231 | Alexander Funk | Environmental and Natural Resources Law Clinic | Other | Withdrawn |
| EPA-R1-2013-004243 | Ariel Solaski | N/A | Other | Denied |
| EPA-R1-2013-004865 | Michael Anthony | N/A | Other | Not Billable |
| EPA-R1-2013-005413 | Zachary K. Griefen | Conservation Law Foundation | Other | Denied |
| EPA-R1-2013-005449 | Juliette Balette | N/A | Other | Denied |
| EPA-R1-2013-006070 | Sherri Liang | Sierra Club | Other | Granted |
| EPA-R1-2013-006072 | Sherri Liang | Sierra Club | Other | Granted |
| EPA-R1-2013-006258 | Paul Stern | Maine Office of the Attorney General | Other | Denied |
| EPA-R2-2013-000534 | Douglas Freeman | weequahic Sports Authority | Commercial | Denied |
| EPA-R2-2013-001437 | RICHARD BARBOUR | GRB ENVIRONMENTAL SERVICES | Commercial | Denied |
| EPA-R2-2013-001907 | Alison Young | USA Today | Media/Educational | Granted |
| EPA-R2-2013-001975 | Mike Schade | Center for Health, Environment and Justice | Other | Denied |
| EPA-R2-2013-002078 | JOEL R. KUPFERMAN | New York Environmental Law and Justice Project | Other | Denied |
| EPA-R2-2013-002661 | Christopher M. Nahas | New York Environmental Law and Justice Project | Other | Denied |
| EPA-R2-2013-002873 | Hope OShaughnessy | N/A | Other | Denied |
| EPA-R2-2013-003171 | suzanne sisti | aei | Commercial | Denied |
| EPA-R2-2013-003222 | Christopher M. Nahas | N/A | Other | Denied |
| EPA-R2-2013-003260 | JOEL R. KUPFERMAN | New York Environmental Law and Justice Project | Other | Denied |
| EPA-R2-2013-003299 | Robert C. Bishop | N/A | Other | Denied |
| EPA-R2-2013-003520 | Terence D. Roder | N/A | Other | Denied |
| EPA-R2-2013-003586 | Nicholas Soares | Terris, Pravlik & Millian, LLP | Other | Denied |
| EPA-R2-2013-003664 | Lourdes C. Rodriguez | N/A | Other | Denied |
| EPA-R2-2013-003835 | Michael Huang | Terris, Pravlik & Millian, LLP | Commercial | Denied |
| EPA-R2-2013-003867 | Kyle D. San Giovanni | UMDNJ | Other | Denied |
| EPA-R2-2013-003934 | Joseph Fornadel | Pace Environmental Litigation Clinic, Inc. | Media/Educational | Denied |
| EPA-R2-2013-003961 | anabel Vargas | N/A | Other | Denied |
| EPA-R2-2013-004017 | Christine Alexander | Saratoga Springs Public Library | Other | Denied |
| EPA-R2-2013-004415 | Todd L. Bolig | Borough of Milford | Other | Denied |
| EPA-R2-2013-004573 | MARY PAZ TAN | N/A | Other | Denied |
| EPA-R2-2013-004824 | Pompton Lakes Community Advisor Group | PLCAG | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| EPA-R2-2013-004874 | William D. Paul | N/A | Other | Denied |
| EPA-R2-2013-004907 | Theodore F. Them | Guthrie Clinic, Ltd. | Other | Denied |
| EPA-R2-2013-005069 | Christina Giorgio | NYLPI | Other | Denied |
| EPA-R2-2013-005114 | Nicole P. Kelly | TriTech EHS, Inc | Commercial | Denied |
| EPA-R2-2013-005263 | Cindy Piper | N/A | Other | Denied |
| EPA-R2-2013-005327 | Michael P. Dulong | Riverkeeper, Inc. | Other | Denied |
| EPA-R2-2013-005358 | Denise Patel | NJ Work Environment Council | Other | Denied |
| EPA-R2-2013-005572 | Renee Mason | N/A | Other | Denied |
| EPA-R2-2013-005578 | Jaclyn M. Rhoads | Pinelands Preservation Alliance | Other | Denied |
| EPA-R2-2013-005596 | Renee Mason | N/A | Other | Not Billable |
| EPA-R2-2013-005697 | Aleida Centeno Rodriguez | Servicios Legales de PR, Inc. | Other | Denied |
| EPA-R2-2013-006178 | Deborah Shapiro | AKRF | Commercial | Denied |
| EPA-R3-2013-000182 | Thomas Marks | Marks Environmental, Inc. | Commercial | Denied |
| EPA-R3-2013-001026 | Charlyn Tran | Judicial Watch, Inc. | Other | Granted |
| EPA-R3-2013-001108 | Charilyn Tran | Judicial Watch, Inc. | Other | Granted |
| EPA-R3-2013-001117 | Brad Heath | USA Today | Media/Educational | Not Billable |
| EPA-R3-2013-001547 | Moneen Nasmith | EarthJustice | Other | Denied |
| EPA-R3-2013-001652 | Alison K. Dart | N/A | Other | Denied |
| EPA-R3-2013-001866 | Tarah Heinzen | Environmental Integrity Project | Other | Granted |
| EPA-R3-2013-002593 | Jessica Bier | N/A | Other | Denied |
| EPA-R3-2013-003158 | Kevin J. Mooney | The Franklin Center | Other | Denied |
| EPA-R3-2013-003248 | Margaret Janes | Appalachian Mountain Advocates | Other | Withdrawn |
| EPA-R3-2013-003387 | ED Karl | N/A | Other | Withdrawn |
| EPA-R3-2013-003545 | Sean Hamill | Pittsburgh Post-Gazette | Media/Educational | Granted |
| EPA-R3-2013-003964 | Matthew Logan | Potomac Riverkeeper | Other | Denied |
| EPA-R3-2013-004132 | Liza Hearns | Hope UCC | Other | Denied |
| EPA-R3-2013-004317 | Yanna Lambrinidou | Parents for Nontoxic Alternatives | Other | Not Billable |
| EPA-R3-2013-004404 | Charles Elliott | Elliott & Elliott | Commercial | Denied |
| EPA-R3-2013-004585 | Theodore Them | Guthrie Clinic, Ltd. | Other | Denied |
| EPA-R3-2013-004652 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-R3-2013-004654 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-R3-2013-004657 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-R3-2013-004659 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-R3-2013-004661 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-R3-2013-004663 | Brendan A. ODonnell | Smith Butz LLC | Commercial | Denied |
| EPA-R3-2013-004687 | Kurt Weist | Penn Future | Other | Not Billable |
| EPA-R3-2013-004851 | Paula Armes | Northern Arizona University | Other | Not Billable |
| EPA-R3-2013-004893 | Michael P. Barkdoll | Forest Vue Research, LLC | Commercial | Not Billable |
| EPA-R3-2013-005168 | Charlotte Cole | N/A | Commercial | Not Billable |
| EPA-R3-2013-005194 | Ronald Fithian | Clean Chesapeake Coalition | Commercial | Denied |
| EPA-R3-2013-005685 | Daniel Raichel | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-R3-2013-005735 | Christine Meyers | Baltimore Harbor WaterKeeper | Other | Granted |
| EPA-R3-2013-005809 | Matthew McFeeley | Natural Resources Defense Council, Inc. | Other | Granted |

| EPA-R3-2013-006221 | Patricia J. Ameno | Citizen's Action for a Safe Environment | Other | Denied |
|---|---|---|---|---|
| EPA-R4-2013-000146 | Eva L. Dillard | Black Warrior Riverkeeper | Other | Denied |
| EPA-R4-2013-000183 | Robert McMahon | Inside Washington Publishers | Media/Educational | Denied |
| EPA-R4-2013-000727 | John House | N/A | Other | Denied |
| EPA-R4-2013-001010 | Thomas N. Sparks | Kentucky Geological Survey | Media/Educational | Denied |
| EPA-R4-2013-001166 | Patricia H. Hart | Formerly Metter Auto Parts andRecycling Yard | Commercial | Denied |
| EPA-R4-2013-002080 | Lisa Baldwin | N/A | Other | Denied |
| EPA-R4-2013-002090 | Jerry Phillips | Public Employees for Environmental Responsibility | Other | Granted |
| EPA-R4-2013-002305 | Tal Simpson | Balch & Bingham, LLP | Commercial | Denied |
| EPA-R4-2013-002383 | Helena Solo-Gabriele | Univ. of Miami | Media/Educational | Denied |
| EPA-R4-2013-002469 | Jason A. Cherkis | The Huffington Post | Media/Educational | Granted |
| EPA-R4-2013-002724 | Jeffrey L. Hadsock | N/A | Other | Denied |
| EPA-R4-2013-002995 | John House | N/A | Other | Denied |
| EPA-R4-2013-003055 | Lauren Gerena | Florida Coastal School of Law | Media/Educational | Denied |
| EPA-R4-2013-003181 | Johnny Zimmerman-Ward | N/A | Other | Denied |
| EPA-R4-2013-003252 | Michael Cruise | Alabama Dept. of Environmental Management | Other | Denied |
| EPA-R4-2013-003420 | Zachary Bush | RS&H | Commercial | Denied |
| EPA-R4-2013-003553 | Douglas M. Jones | N/A | Media/Educational | Denied |
| EPA-R4-2013-003824 | Gregory Buppert | Defencers of Wildlife | Other | Granted |
| EPA-R4-2013-003881 | Tom Nash | MuckRock News | Media/Educational | Granted |
| EPA-R4-2013-003948 | Erik Neugaard | N/A | Commercial | Denied |
| EPA-R4-2013-003962 | April Sotomayor | N/A | Other | Denied |
| EPA-R4-2013-003963 | April Sotomayor | N/A | Other | Denied |
| EPA-R4-2013-004036 | Lauren Joy | Southern Environmental Law Center | Other | Not Billable |
| EPA-R4-2013-004119 | Andrew Popp | N/A | Media/Educational | Denied |
| EPA-R4-2013-004403 | Tennie White | COCEJ | Commercial | Denied |
| EPA-R4-2013-004429 | Scott Hallowell | N/A | Other | Denied |
| EPA-R4-2013-004586 | Alexander Martinez | N/A | Commercial | Denied |
| EPA-R4-2013-005101 | Scott Hallowell | N/A | Commercial | Withdrawn |
| EPA-R4-2013-005753 | Joseph Thomas | N/A | Other | Denied |
| EPA-R4-2013-005797 | Walter E. Auch | The FracTracker Alliance, Cleveland State University | Other | Denied |
| EPA-R4-2013-006188 | James Bruggers | The Courier-Journal | Media/Educational | Denied |
| EPA-R5-2013-000358 | Marc Fink | Center for Biological Diversity | Other | Granted |
| EPA-R5-2013-000368 | Kevin Cassidy | Earthrise Law Center | Other | Granted |
| EPA-R5-2013-000392 | Richard Chase | N/A | Other | Denied |
| EPA-R5-2013-000393 | Keith Harley | Chicago Legal Clinic, Inc. | Other | Denied |
| EPA-R5-2013-000546 | James N. Saul | McGillivray Westerberg & Bender LLC | Other | Denied |
| EPA-R5-2013-000602 | Brian W. Winter | Environ International Corporation | Commercial | Denied |
| EPA-R5-2013-000649 | chris albrecht | CDM Smith | Commercial | Denied |
| EPA-R5-2013-000668 | Keith Harley | Chicago Legal Clinic, Inc. | Other | Denied |
| EPA-R5-2013-000700 | Keith Harley | Chicago Legal Clinic, Inc. | Other | Denied |
| EPA-R5-2013-000728 | Matthew Kovac | N/A | Other | Denied |
| EPA-R5-2013-000759 | John Grimaldi | Hamilton Twp. Vol. Fire Co. | Other | Denied |

| | | | | |
|---|---|---|---|---|
| EPA-R5-2013-000892 | Paul Kysel | PINES Group | Other | Denied |
| EPA-R5-2013-001024 | Xuan Le | N/A | Other | Denied |
| EPA-R5-2013-001078 | Thor Laisy | N/A | Other | Denied |
| EPA-R5-2013-001191 | Jamie Waldo | Weston Solutions, Inc | Commercial | Denied |
| EPA-R5-2013-001423 | Kendall Knox | Wells Fargo Home Mortgage | Commercial | Withdrawn |
| EPA-R5-2013-001463 | Branko Boskovic | University of Alberta | Media/Educational | Denied |
| EPA-R5-2013-001471 | Ann Alexander | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-R5-2013-001474 | James Parra | Midwest Environmental Advocates | Other | Denied |
| EPA-R5-2013-001546 | Elisa Young | N/A | Other | Denied |
| EPA-R5-2013-001561 | Elizabeth A. Schuster | Food & Water Watch | Other | Granted |
| EPA-R5-2013-001583 | Leonard Forton | N/A | Other | Denied |
| EPA-R5-2013-001587 | Leonard Forton | N/A | Commercial | Withdrawn |
| EPA-R5-2013-001783 | Kelsey L. Knight | Iowa Environmental Council | Other | Denied |
| EPA-R5-2013-001968 | Trudy Bond | N/A | Other | Denied |
| EPA-R5-2013-002019 | Ivana Komljenovic | Torres Consulting and Law Group, LLC | Commercial | Denied |
| EPA-R5-2013-002025 | Ivana Komljenovic | Torres Consulting and Law Group, LLC | Commercial | Denied |
| EPA-R5-2013-002300 | Amy R. Lilienfeld | University of Wisconsin - Barron County | Other | Not Billable |
| EPA-R5-2013-002550 | Albert F. Ettinger | Counsel for ELPC and Sierra Club | Other | Denied |
| EPA-R5-2013-002572 | John E. Flesher | The Associated Press | Media/Educational | Granted |
| EPA-R5-2013-002705 | Cathleen F. Deligio | N/A | Commercial | Denied |
| EPA-R5-2013-002817 | Mark R. Collier | IL State Geological Survey | Other | Denied |
| EPA-R5-2013-003236 | Michelle Ford | N/A | Other | Denied |
| EPA-R5-2013-003247 | Virgil L. Roundtree | N/A | Other | Denied |
| EPA-R5-2013-003300 | Lewis Wallace | N/A | Media/Educational | Granted |
| EPA-R5-2013-003668 | Erin McClendon | August Mack Environmental | Commercial | Denied |
| EPA-R5-2013-003704 | David Cercone | N/A | Commercial | Denied |
| EPA-R5-2013-003738 | Liam Finnegan | N/A | Other | Denied |
| EPA-R5-2013-003833 | Rosalind Freeman | N/A | Other | Denied |
| EPA-R5-2013-003940 | John Gilbert | N/A | Other | Denied |
| EPA-R5-2013-004010 | Lyman Welch | Alliance for the Great Lakes | Other | Denied |
| EPA-R5-2013-004012 | Lisa Song | InsideClimate News | Media/Educational | Granted |
| EPA-R5-2013-004026 | Shane Chaput | N/A | Other | Denied |
| EPA-R5-2013-004078 | Andrea L. Marshall | Loyola University of Chicago | Other | Withdrawn |
| EPA-R5-2013-004080 | Nancy Garbrecht | III FFC | Commercial | Denied |
| EPA-R5-2013-004193 | Keith Harley | Chicago Legal Clinic, Inc. | Other | Denied |
| EPA-R5-2013-004355 | Kathleen Holmes | N/A | Other | Denied |
| EPA-R5-2013-004486 | Chris Albrecht | CDM Smith Inc. | Commercial | Denied |
| EPA-R5-2013-004502 | Adam M. Sworden | Austgen Kuiper & Associates, P.C. | Commercial | Denied |
| EPA-R5-2013-004503 | Maria Powell | N/A | Other | Withdrawn |
| EPA-R5-2013-004536 | Theodore F. Them | Guthrie Clinic, Ltd. | Other | Denied |
| EPA-R5-2013-004764 | Tom Kupkovits | N/A | Other | Denied |
| EPA-R5-2013-005049 | Harriet Festing | Center for Neighborhood Technology | Other | Denied |
| EPA-R5-2013-005054 | Valerie Hofmann | Hygieneering, Inc. | Commercial | Denied |

| | | | | |
|---|---|---|---|---|
| EPA-R5-2013-005328 | Deepika Sreedhar | Champaign County Regional Planning Commission | Other | Withdrawn |
| EPA-R5-2013-005329 | Deepika Sreedhar | Champaign County Regional Planning Commission | Other | Withdrawn |
| EPA-R5-2013-005330 | Deepika Sreedhar | Champaign County Regional Planning Commission | Other | Withdrawn |
| EPA-R5-2013-005331 | Deepika Sreedhar | Champaign County Regional Planning Commission | Other | Withdrawn |
| EPA-R5-2013-005351 | Teresa Mills | Center for Health, Environment and Justice | Other | Denied |
| EPA-R5-2013-005372 | Lauren Wilson | Center for Health, Environment and Justice | Other | Withdrawn |
| EPA-R5-2013-005409 | Kent B. McCroskey | Bureau Veritas N.A. | Other | Denied |
| EPA-R5-2013-005814 | Matthew McFeeley | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-R5-2013-005960 | Spencer Eldred | Abrams Clinic | Commercial | Denied |
| EPA-R5-2013-006180 | Ann Alexander | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-R5-2013-006337 | Tarah Heinzen | EIP Environmental Integrity Project | Other | Granted |
| EPA-R5-2013-006429 | David J. Pesec | Pesec Investigations, Inc | Commercial | Withdrawn |
| EPA-R6-2013-000718 | kenneth daniels | N/A | Other | Denied |
| EPA-R6-2013-000910 | Mike Soraghan | EnergyWire | Media/Educational | Not Billable |
| EPA-R6-2013-001487 | Rodney B. Jordan | N/A | Other | Denied |
| EPA-R6-2013-001586 | Leonard Forton | N/A | Other | Denied |
| EPA-R6-2013-001941 | Veronica S. Flores | KRIS TV | Media/Educational | Not Billable |
| EPA-R6-2013-001977 | Elizabeth Shogren | National Public Radio | Media/Educational | Granted |
| EPA-R6-2013-002048 | Elena Saxonhouse | Sierra Club | Other | Granted |
| EPA-R6-2013-002095 | Casey Roberts | Sierra Club | Other | Granted |
| EPA-R6-2013-002134 | Barbara A. Smith | Goliad County Groundwater Cons. District | Other | Denied |
| EPA-R6-2013-002185 | Anna Hrybyk | Louisiana Bucket Brigade | Other | Denied |
| EPA-R6-2013-002188 | Jodi Weaver | Dinsmore & Shohl LLP | Commercial | Denied |
| EPA-R6-2013-002304 | Casey Roberts | Sierra Club | Other | Granted |
| EPA-R6-2013-002309 | Carrie Reed | Troutman Sanders LLP | Commercial | Denied |
| EPA-R6-2013-002538 | George Chandlee | Source Environmental Sciences, Inc. | Commercial | Denied |
| EPA-R6-2013-002614 | Casey Roberts | Sierra Club | Other | Granted |
| EPA-R6-2013-002688 | Howard A. Wood | Texas A&M University Corpus Christi | Media/Educational | Denied |
| EPA-R6-2013-003373 | Lindsey T. ENGELMAN | Environmental Integrity Project | Other | Denied |
| EPA-R6-2013-003622 | Dennis D. Marketic | None | Other | Denied |
| EPA-R6-2013-003663 | Christopher C. Horner | Competitive Enterprise Institute | Other | Denied |
| EPA-R6-2013-003705 | Myrna Trevino | N/A | Other | Withdrawn |
| EPA-R6-2013-003706 | Myrna Trevino | N/A | Other | Withdrawn |
| EPA-R6-2013-003775 | adam r. abrams | save our springs alliance | Media/Educational | Denied |
| EPA-R6-2013-003922 | Casey Roberts | Sierra Club | Other | Granted |
| EPA-R6-2013-004109 | Joshua Mitchell | Source Environmental Sciences, Inc. | Commercial | Denied |
| EPA-R6-2013-004203 | Lindsey T. Engelman | Environmental Integrity Project | Commercial | Granted |
| EPA-R6-2013-004234 | Joshua Mitchell | Source Environmental Sciences, Inc. | Commercial | Denied |
| EPA-R6-2013-004290 | Casey Roberts | Sierra Club | Other | Granted |
| EPA-R6-2013-004376 | Joshua Mitchell | Source Environmental Sciences, Inc. | Commercial | Denied |
| EPA-R6-2013-004377 | Joshua Mitchell | Source Environmental Sciences, Inc. | Commercial | Withdrawn |
| EPA-R6-2013-004546 | Judd Wanner | N/A | Commercial | Withdrawn |
| EPA-R6-2013-004628 | Parisa P. Ellisor | PhD Student at Walden University | Media/Educational | Withdrawn |

| EPA-R6-2013-004739 | Sheila Rosario | Student | Media/Educational | Denied |
|---|---|---|---|---|
| EPA-R6-2013-005143 | Matthew R. Gray | University of North Texas | Media/Educational | Denied |
| EPA-R6-2013-005334 | Jim Schermbeck | Downwinders at Risk | Other | Denied |
| EPA-R6-2013-005602 | Ben Lefebvre | Dow Jones Newswires | Media/Educational | Granted |
| EPA-R6-2013-005812 | Matthew McFeeley | Natural Resources Defense Council, Inc. | Commercial | Granted |
| EPA-R6-2013-006056 | Randy L. Loftis | The Dallas Morning News | Media/Educational | Granted |
| EPA-R7-2013-001137 | Brad Heath | USA Today | Media/Educational | Withdrawn |
| EPA-R7-2013-001327 | Douglas R. Elliott II | Western Illinois University | Media/Educational | Denied |
| EPA-R7-2013-002534 | Laurie Brunner | Nebraska Department of Environmental Quality | Other | Not Billable |
| EPA-R7-2013-003107 | Thomas Brugato | Covington & Burling LLP | Commercial | Denied |
| EPA-R7-2013-003442 | Robert L. Johnson | Johnson Consulting | Commercial | Denied |
| EPA-R7-2013-004255 | Steven Hsieh | N/A | Media/Educational | Denied |
| EPA-R7-2013-004431 | Tarah Heinzen | Environmental Integrity Project | Media/Educational | Granted |
| EPA-R7-2013-004569 | Nancy L. Ulrich | KDHE | Other | Denied |
| EPA-R7-2013-004673 | Craig S. Volland | Kansas Sierra Club | Other | Denied |
| EPA-R7-2013-005051 | Brady Wyatt | Law Office of Brady T. Wyatt, III | Other | Denied |
| EPA-R7-2013-005115 | Trish Herron | N/A | Other | Denied |
| EPA-R7-2013-005299 | Kathleen Logan Smith | Missouri Coalition for the Environment | Other | Denied |
| EPA-R7-2013-005586 | Brett Lockman | Holly (office manager) | Commercial | Denied |
| EPA-R7-2013-005888 | Craig Volland | Sierra Club | Other | Granted |
| EPA-R7-2013-006041 | Dawn M. Chapman | resident | Other | Denied |
| EPA-R8-2013-000445 | Michael P. Rudy | N/A | Other | Denied |
| EPA-R8-2013-000529 | Robert Ukeiley | Sierra Club | Other | Granted |
| EPA-R8-2013-000549 | Jeremy Nichols | WildEarth Guardians | Other | Denied |
| EPA-R8-2013-000899 | Robin Fryberger | N/A | Commercial | Denied |
| EPA-R8-2013-000914 | Myron Levin | FairWarning | Other | Not Billable |
| EPA-R8-2013-000976 | Terrie Barrie | Alliance of Nuclear Worker Advocacy Groups | Other | Denied |
| EPA-R8-2013-001065 | Brad Heath | USA Today | Media/Educational | Withdrawn |
| EPA-R8-2013-001368 | Jon Lipsky | University of California Irvine, Citizen Education Initiative | Other | Denied |
| EPA-R8-2013-001402 | Jefferson Dodge | N/A | Media/Educational | Denied |
| EPA-R8-2013-001486 | Rob Dubuc | Western Resource Advocates | Other | Denied |
| EPA-R8-2013-001564 | Michael Steffens | Bremer Bank | Commercial | Denied |
| EPA-R8-2013-001690 | Satish Muthu | N/A | Other | Denied |
| EPA-R8-2013-001809 | Geoffrey P. Getzen | N/A | Commercial | Denied |
| EPA-R8-2013-002098 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-002135 | Adam W. Voge | Casper Star-Tribune | Media/Educational | Granted |
| EPA-R8-2013-002245 | Adam W. Voge | Casper Star-Tribune | Media/Educational | Granted |
| EPA-R8-2013-002392 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-002432 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-002457 | Michael L. Schrantz | Steamboat Pilot & Today | Media/Educational | Granted |
| EPA-R8-2013-002583 | Joro Walker | Western Resource Advocates | Other | Granted |
| EPA-R8-2013-002677 | John Barth | Barth Law Office | Commercial | Granted |
| EPA-R8-2013-002752 | Brett Walton | N/A | Other | Granted |

| | | | | |
|---|---|---|---|---|
| EPA-R8-2013-003355 | Sharyn Cunningham | Colorado Citizens Against ToxicWaste, Inc. | Other | Denied |
| EPA-R8-2013-003587 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-003656 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-003658 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-003659 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-003661 | Bobby Magill | Fort Collins Coloradoan | Media/Educational | Granted |
| EPA-R8-2013-004112 | Mead Gruver | The Associated Press | Media/Educational | Granted |
| EPA-R8-2013-004191 | Aubrey E. Baldwin | Sierra Club | Other | Granted |
| EPA-R8-2013-004373 | Jenny Harbine | Earthjustice | Other | Granted |
| EPA-R8-2013-004986 | John Barth | Taxpayer Association of Kane County | Other | Denied |
| EPA-R8-2013-005642 | George Hays | Sierra Club | Commercial | Granted |
| EPA-R8-2013-005813 | Matthew McFeeley | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-R9-2013-000050 | Frank B. Hatcher | Creative RNP | Commercial | Denied |
| EPA-R9-2013-000178 | Violet Lehrer | Sierra Club | Other | Granted |
| EPA-R9-2013-000397 | Kevin Downing | Oregon DEQ | Other | Denied |
| EPA-R9-2013-000835 | Heather Wylie | N/A | Other | Not Billable |
| EPA-R9-2013-001181 | Jodene Isaacs | Environmental Advocates | Other | Denied |
| EPA-R9-2013-001262 | janet gunter | N/A | Commercial | Denied |
| EPA-R9-2013-001444 | JULIA KOLSRUD | Sparks Law | Commercial | Denied |
| EPA-R9-2013-001967 | Aaron S. Forbath | Natural Resources Defense Council, Inc. | Other | Granted |
| EPA-R9-2013-002130 | Pamela N. Epstein | Adams Broadwell Joseph & Cardozo LLC | Commercial | Granted |
| EPA-R9-2013-002207 | Robin Silver | Center for Biological Diversity | Other | Granted |
| EPA-R9-2013-002438 | Tom Roth | Law Offices of Tom D. Roth | Other | Denied |
| EPA-R9-2013-002707 | John Barth | Attorney at Law | Commercial | Denied |
| EPA-R9-2013-003002 | ed bendor | ed bendor | Commercial | Denied |
| EPA-R9-2013-003241 | John Tan | N/A | Commercial | Denied |
| EPA-R9-2013-003268 | JOHN CARTER | GRE DEVELOPMENT INC | Commercial | Denied |
| EPA-R9-2013-003354 | Sylvia Wu | Center for Food Safety | Other | Not Billable |
| EPA-R9-2013-003915 | JULIA KOLSRUD | Sparks Law | Commercial | Denied |
| EPA-R9-2013-004185 | Debbie Frangello | N/A | Commercial | Withdrawn |
| EPA-R9-2013-004199 | Matthew Drange | N/A | Commercial | Denied |
| EPA-R9-2013-004622 | Gail T. Bleckman | Bleckman-Collins Prd. | Commercial | Denied |
| EPA-R9-2013-005023 | Troy L. Abraham | N/A | Other | Withdrawn |
| EPA-R9-2013-005078 | Ewelina Kuklik | First Carbon Solutions | Commercial | Denied |
| EPA-R9-2013-005080 | Ewelina Kuklik | First Carbon Solutions | Commercial | Denied |
| EPA-R9-2013-005414 | Wyatt Golding | Washington Forest Law Center | Commercial | Granted |
| EPA-R9-2013-006148 | Matthew Drange | The Bay Citizen | Commercial | Withdrawn |
| HQ-FOI-00005-11 | Fahys, Judy | The Salt Lake Tribune | Media/Educational | Withdrawn |
| HQ-FOI-00011-12 | Woodsmall, David | Earthjustice | Commercial | Granted |
| HQ-FOI-00016-11 | Nebuya, Clarissa | N/A | Other | Not Billable |
| HQ-FOI-00017-11 | Chang, Bettina | Northwestern University | Other | Not Billable |
| HQ-FOI-00023-12 | Brasted, Maggie | The Humane Society of the United States | Other | Granted |
| HQ-FOI-00030-11 | Andrade, Rowland | N/A | Other | Denied |

| HQ-FOI-00030-12 | Melchior, Jillian | The Daily | Media/Educational | Granted |
|---|---|---|---|---|
| HQ-FOI-00031-12 | Melchior, Jillian | The Daily | Media/Educational | Granted |
| HQ-FOI-00033-12 | Melchior, Jillian | The Daily | Media/Educational | Granted |
| HQ-FOI-00039-11 | Formica, Michael | National Pork Producers Council | Commercial | Denied |
| HQ-FOI-00039-12 | Newell, Brent | Center on Race, Poverty & the Environment | Other | Denied |
| HQ-FOI-00048-12 | Rampton, Roberta | Thomson Reuters | Media/Educational | Not Billable |
| HQ-FOI-00049-11 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00056-11 | Ward, Ken | The Charleston Gazette | Media/Educational | Granted |
| HQ-FOI-00060-12 | Mullins, Brody | The Wall Street Journal | Media/Educational | Granted |
| HQ-FOI-00066-11 | Mogannam, Lauren | N/A | Other | Denied |
| HQ-FOI-00070-12 | Ross, Dennis | 12th District, Florida | Other | Not Billable |
| HQ-FOI-00075-11 | Bates, Todd | Asbury Park Press | Media/Educational | Granted |
| HQ-FOI-00078-11 | Scire, Joseph | TRC Environmental Corporation | Commercial | Denied |
| HQ-FOI-00080-11 | Chang, Andrew | University of California, Irvine | Other | Denied |
| HQ-FOI-00082-11 | Smathers, Jason | MuckRock News | Other | Not Billable |
| HQ-FOI-00087-12 | Lipton, Eric | The New York Times | Media/Educational | Granted |
| HQ-FOI-00089-12 | Gardner, Timothy | Reuters | Media/Educational | Granted |
| HQ-FOI-00096-11 | Barr, David | Democratic National Committee | Other | Denied |
| HQ-FOI-00098-12 | Voosen, Paul | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-FOI-00103-11 | Messer, Norman | Tulane Environmental Law Clinic | Other | Denied |
| HQ-FOI-00104-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00107-12 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00108-12 | D'Ambrosio, Joycelyn | Earthjustice | Commercial | Granted |
| HQ-FOI-00120-11 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| HQ-FOI-00124-11 | Walker, Michael | N/A | Other | Denied |
| HQ-FOI-00132-11 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00142-11 | Tromp, Stanley | N/A | Other | Denied |
| HQ-FOI-00147-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-00154-12 | Lipeles, Maxine | Washington University in St. Louis | Other | Denied |
| HQ-FOI-00163-11 | Ho, Daniel | Stanford Law School | Media/Educational | Denied |
| HQ-FOI-00163-12 | Hawthorne, Michael | Chicago Tribune | Media/Educational | Granted |
| HQ-FOI-00170-11 | Orr, Calder | NYC DEP | Other | Granted |
| HQ-FOI-00174-11 | Ward, Ken | The Charleston Gazette | Media/Educational | Granted |
| HQ-FOI-00175-12 | Fontaine, Peter | Cozen O'Connor | Commercial | Denied |
| HQ-FOI-00176-11 | Parsons, Jeffrey | Western Mining Action Project | Commercial | Granted |
| HQ-FOI-00184-12 | Lipton, Eric | The New York Times | Media/Educational | Granted |
| HQ-FOI-00187-11 | Dickie, Megan | Vermont Law School | Other | Denied |
| HQ-FOI-00191-11 | Fields, Sarah | Uranium Watch | Other | Granted |
| HQ-FOI-00192-12 | Tromp, Stanley | N/A | Other | Denied |
| HQ-FOI-00194-11 | Barr, David | Democratic National Committee | Other | Not Billable |
| HQ-FOI-00198-12 | Wiggins, JoVan | N/A | Other | Denied |
| HQ-FOI-00215-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-00219-11 | McClanahan, Kel | National Whistlblowers Center (NWC) | Other | Outstanding Debt |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-00247-12 | Blackburn, Elliott | Argus Media | Media/Educational | Not Billable |
| HQ-FOI-00249-10 | Bogardus, Kevin | The Hill | Media/Educational | Not Billable |
| HQ-FOI-00253-11 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00254-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-00260-10 | Carollo, Russell | N/A | Media/Educational | Denied |
| HQ-FOI-00262-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-00263-10 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00263-11 | Burgess, Rick | N/A | Other | Denied |
| HQ-FOI-00267-11 | Jacobson, Philip | N/A | Other | Not Billable |
| HQ-FOI-00268-10 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00279-11 | Levin, Mark | Landmark Legal Foundation | Other | Granted |
| HQ-FOI-00283-11 | McCarren, Andrea | WUSA-TV | Media/Educational | Granted |
| HQ-FOI-00287-12 | Freudenthal, Ralph | N/A | Commercial | Denied |
| HQ-FOI-00289-12 | Althen, John | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-00292-11 | Rylander, Jason | Defenders of Wildlife | Other | Granted |
| HQ-FOI-00297-12 | Keller, Sarah | University of California, Santa Cruz | Other | Denied |
| HQ-FOI-00300-10 | Jaffe, Gregory | Center for Science in the Public Interest | Other | Not Billable |
| HQ-FOI-00309-11 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00310-11 | Zubryd, Sascha | University of California, Santa Cruz | Other | Denied |
| HQ-FOI-00319-11 | Levin, Mark | Landmark Legal Foundation | Other | Granted |
| HQ-FOI-00320-11 | Slajda, Rachel | TPM Media LLC | Media/Educational | Granted |
| HQ-FOI-00322-11 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-00324-11 | Engler, Richard | NJ Work Environment Council | Other | Granted |
| HQ-FOI-00329-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-00330-10 | Hall, Noah | Great Lakes Environmental Law Center | Other | Granted |
| HQ-FOI-00330-12 | Rutledge, Leslie | Republican National Committee | Other | Denied |
| HQ-FOI-00331-11 | McDowell, Gregory | N/A | Other | Denied |
| HQ-FOI-00334-10 | Jameson, Kyle | Washingtonian Magazine | Media/Educational | Granted |
| HQ-FOI-00335-10 | Dolan, Kathleen | Food & Water Watch | Commercial | Granted |
| HQ-FOI-00338-10 | Kelley, Matt | USA Today | Media/Educational | Granted |
| HQ-FOI-00339-12 | Tuller, David | University of California, Berkeley | Other | Denied |
| HQ-FOI-00341-10 | Hartford, Amy | D. David Altman Co., LPA | Other | Withdrawn |
| HQ-FOI-00342-12 | Sinopoli, Mark | Storetrieve, LLC | Commercial | Denied |
| HQ-FOI-00343-10 | Althen, John | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-00348-12 | Lado, Marianne | Earthjustice | Other | Granted |
| HQ-FOI-00349-11 | Lombardi, Kristen | The Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-00351-11 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00352-10 | Horsey, Maurice | N/A | Other | Denied |
| HQ-FOI-00357-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-00359-10 | McChesney, Theron | Hildebrand Strategies | Commercial | Not Billable |
| HQ-FOI-00360-10 | McChesney, Theron | Hildebrand Strategies | Commercial | Withdrawn |
| HQ-FOI-00363-10 | Tuller, David | N/A | Other | Granted |
| HQ-FOI-00363-11 | Smathers, Jason | MuckRock News | Other | Denied |

| HQ-FOI-00364-10 | Tuller, David | N/A | Other | Denied |
|---|---|---|---|---|
| HQ-FOI-00367-10 | Anderson, Peter | Center for a Competitive Waste Industry | Other | Denied |
| HQ-FOI-00367-12 | Carollo, Russell | N/A | Media/Educational | Granted |
| HQ-FOI-00368-12 | Carollo, Russell | N/A | Media/Educational | Granted |
| HQ-FOI-00369-12 | Kusnetz, Nicholas | ProPublica | Media/Educational | Granted |
| HQ-FOI-00373-10 | Small, Jenny | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-00377-11 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-00378-10 | Eversz, David | N/A | Commercial | Denied |
| HQ-FOI-00378-11 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-00390-12 | Martin, Susan | Cause of Action | Other | Granted |
| HQ-FOI-00394-10 | Levin, Mark | Landmark Legal Foundation | Other | Granted |
| HQ-FOI-00396-12 | Hiner, Erich | American Water Intelligence | Media/Educational | Not Billable |
| HQ-FOI-00397-11 | Tinling, Melissa | University of North Carolina, Chapel Hill | Other | Denied |
| HQ-FOI-00398-10 | Rourke, Brian | N/A | Other | Denied |
| HQ-FOI-00399-12 | Wang, Yang | Houston Chronicle | Media/Educational | Granted |
| HQ-FOI-00407-12 | Hammer, Becky | Natural Resources Defense Council, Inc. | Commercial | Not Billable |
| HQ-FOI-00413-10 | Patel, Denise | NJ Work Environment Council | Other | Not Billable |
| HQ-FOI-00423-12 | Hiner, Erich | American Water Intelligence | Media/Educational | Denied |
| HQ-FOI-00438-10 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00440-11 | Cary, Rebecca | The Humane Society of the United States | Other | Denied |
| HQ-FOI-00445-10 | George, James | Waite, Schneider, Bayless & Chesley Co., LPA | Commercial | Denied |
| HQ-FOI-00447-12 | Tromp, Stanley | N/A | Other | Denied |
| HQ-FOI-00455-10 | Angerer, Stephanie | Missouri Highways & Transportation Commission | Other | Denied |
| HQ-FOI-00456-12 | Sass, Jennifer | NRDC | Other | Granted |
| HQ-FOI-00458-10 | Peters, Mark | Dow Jones Newswires | Media/Educational | Denied |
| HQ-FOI-00458-12 | Tromp, Stanley | N/A | Other | Denied |
| HQ-FOI-00465-12 | Hamby, Chris | Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-00468-12 | Gartner, Eve | Earthjustice | Other | Not Billable |
| HQ-FOI-00469-10 | Goessling, Shannon | Southeastern Legal Foundation, Inc. | Other | Granted |
| HQ-FOI-00469-11 | Hamby, Chris | Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-00470-11 | Hamby, Chris | Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-00471-10 | Sproul, Christopher | Environmental Advocates | Other | Denied |
| HQ-FOI-00482-10 | Althen, John | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-00482-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-00482-12 | Beckham, Jeremy | People for the Ethical Treatment of Animals | Other | Denied |
| HQ-FOI-00485-10 | McClure, Robert | InvestigateWest | Media/Educational | Not Billable |
| HQ-FOI-00485-12 | Douglass, Kathryn | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00488-11 | Cary, Rebecca | The Humane Society of the United States | Other | Denied |
| HQ-FOI-00489-11 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00490-10 | Wake, Luke | Pacific Legal Foundation | Other | Granted |
| HQ-FOI-00492-12 | Smathers, Jason | MuckRock News | Other | Denied |
| HQ-FOI-00493-12 | Smathers, Jason | MuckRock News | Other | Not Billable |
| HQ-FOI-00495-12 | Deora, Yashwant | Jan Jagriti Vikas evm Seva Samiti, Jodhpur | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-00497-10 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| HQ-FOI-00499-10 | Demer, Lisa | Anchorage Daily News | Media/Educational | Granted |
| HQ-FOI-00501-11 | Skelton, Marcus | American Assoc. of State Colleges and Univ. | Media/Educational | Denied |
| HQ-FOI-00502-11 | Hamby, Chris | Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-00503-11 | Keefover-Ring, Wendy | WildEarth Guardians | Other | Not Billable |
| HQ-FOI-00503-12 | Bogardus, Kevin | The Hill | Media/Educational | Granted |
| HQ-FOI-00509-11 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00512-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Not Billable |
| HQ-FOI-00513-10 | Zalzal, Peter | Environmental Defense Fund | Other | Granted |
| HQ-FOI-00518-10 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Not Billable |
| HQ-FOI-00521-11 | Berman, Dan | Politico | Media/Educational | Granted |
| HQ-FOI-00522-11 | Berman, Dan | Politico | Media/Educational | Granted |
| HQ-FOI-00522-12 | Morisy, Michael | MuckRock News | Other | Denied |
| HQ-FOI-00523-12 | Deal, James | James Robert Deal Attorney PLLC | Commercial | Denied |
| HQ-FOI-00528-11 | Hays, George | Attorney at Law | Other | Granted |
| HQ-FOI-00529-10 | Bogardus, Kevin | The Hill | Media/Educational | Granted |
| HQ-FOI-00536-10 | Martinson, Erica | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00539-10 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00541-12 | Tromp, Stanley | N/A | Other | Not Billable |
| HQ-FOI-00542-10 | Pollock, Richard | PJTV-OSM | Media/Educational | Granted |
| HQ-FOI-00543-12 | Larrubia, Evelyn | Investigative News Network | Media/Educational | Denied |
| HQ-FOI-00544-11 | Young, Alison | USA Today | Media/Educational | Granted |
| HQ-FOI-00546-11 | Alarcon, Eduardo | N/A | Other | Denied |
| HQ-FOI-00552-12 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-00558-12 | Anderson, Peter | Center for a Competitive Waste Industry | Other | Not Billable |
| HQ-FOI-00559-12 | Anderson, Peter | Center for a Competitive Waste Industry | Other | Denied |
| HQ-FOI-00560-10 | Callahan, Rick | The Associated Press | Media/Educational | Granted |
| HQ-FOI-00567-10 | Lovell, Aaron | Inside EPA | Media/Educational | Not Billable |
| HQ-FOI-00569-10 | Sieben, Katie | Senate, State of Minnesota | Other | Granted |
| HQ-FOI-00570-11 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| HQ-FOI-00571-11 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00571-12 | Anderson, Peter | Center for a Competitive Waste Industry | Other | Denied |
| HQ-FOI-00572-11 | TerBush, James | BioSpotVictims.org | Other | Not Billable |
| HQ-FOI-00575-11 | Mims, Forrest | N/A | Other | Not Billable |
| HQ-FOI-00575-12 | Rutledge, Leslie | Republican National Committee | Other | Denied |
| HQ-FOI-00576-12 | Rutledge, Leslie | Republican National Committee | Other | Denied |
| HQ-FOI-00580-10 | Doherty, Kelly | N/A | Media/Educational | Not Billable |
| HQ-FOI-00580-11 | Doggett, Tom | Reuters News Agency | Media/Educational | Granted |
| HQ-FOI-00583-11 | TerBush, James | BioSpotVictims.org | Other | Not Billable |
| HQ-FOI-00585-10 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| HQ-FOI-00586-12 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-FOI-00587-12 | Seraphin, Judith | Global Wrap LLC | Commercial | Denied |
| HQ-FOI-00595-11 | Orion, Brian | Environmental Advocates | Commercial | Granted |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-00597-12 | Ukeiley, Robert | Law Office of Robert Ukeiley | Other | Granted |
| HQ-FOI-00601-12 | Cassidy, Kevin | Pacific Environmental Advocacy Center | Other | Granted |
| HQ-FOI-00602-10 | Schwartz, Emma | The Huffington Post | Media/Educational | Granted |
| HQ-FOI-00603-11 | TerBush, James | BioSpotVictims.org | Other | Not Billable |
| HQ-FOI-00606-10 | Nichols, Jeremy | WildEarth Guardians | Other | Granted |
| HQ-FOI-00609-10 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00612-11 | Beaton, Jennifer | City of Worcester, Massachusetts | Other | Denied |
| HQ-FOI-00612-12 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00613-12 | Quinlan, Paul | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Not Billable |
| HQ-FOI-00617-10 | Wang, Vivian | Natural Resources Defense Council, Inc. | Commercial | Granted |
| HQ-FOI-00618-10 | Wu, Mae | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00619-10 | Hauck, Brigitt | Northwestern University | Other | Withdrawn |
| HQ-FOI-00619-11 | Tromp, Stanley | N/A | Other | Denied |
| HQ-FOI-00624-12 | Pacalo, Patrick | Historical Research Enterprises, LLC | Other | Not Billable |
| HQ-FOI-00626-11 | Li, Bingran | N/A | Other | Denied |
| HQ-FOI-00628-10 | Kalman, Frank | N/A | Commercial | Not Billable |
| HQ-FOI-00629-12 | Barylak, Carson | Natural Resources Defense Council, Inc. | Commercial | Not Billable |
| HQ-FOI-00630-12 | Hobstetter, David | Center for Biological Diversity | Other | Granted |
| HQ-FOI-00631-10 | Salyer, Kirsten | N/A | Media/Educational | Not Billable |
| HQ-FOI-00632-12 | Brimmer, Janette | Earthjustice | Other | Granted |
| HQ-FOI-00633-10 | Lovell, Aaron | Inside EPA | Media/Educational | Not Billable |
| HQ-FOI-00633-12 | Oldenburg, Wade | N/A | Other | Denied |
| HQ-FOI-00635-10 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00636-10 | Larson, Eric | Best Buy | Commercial | Not Billable |
| HQ-FOI-00636-12 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-00640-11 | Smith, Kirsten | N/A | Other | Not Billable |
| HQ-FOI-00645-12 | Devine, Shanna | Government Accountability Project | Other | Granted |
| HQ-FOI-00646-12 | Devine, Shanna | Government Accountability Project | Other | Granted |
| HQ-FOI-00647-12 | Devine, Shanna | Government Accountability Project | Other | Granted |
| HQ-FOI-00648-12 | Devine, Shanna | Government Accountability Project | Other | Granted |
| HQ-FOI-00654-11 | O'Neil, Lauren | Energy Intelligence Group | Media/Educational | Denied |
| HQ-FOI-00666-10 | Shankman, Sabrina | ProPublica | Media/Educational | Denied |
| HQ-FOI-00666-11 | Parker, Audra | The Alliance to Protect Nantucket Sound | Other | Granted |
| HQ-FOI-00668-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00670-11 | Campbell, Scott | Moffatt Thomas Barrett Rock & Fields, CHTD | Commercial | Denied |
| HQ-FOI-00672-12 | Quinlan, Paul | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Granted |
| HQ-FOI-00674-11 | Jones, William | N/A | Other | Denied |
| HQ-FOI-00676-10 | Fairbanks, Laura | Pima County, Arizona | Other | Denied |
| HQ-FOI-00678-12 | Quinlan, Paul | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Not Billable |
| HQ-FOI-00680-11 | Self, Colby | Basel Action Network | Other | Denied |
| HQ-FOI-00688-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00690-10 | Hintz, Ashley | N/A | Other | Denied |
| HQ-FOI-00692-12 | Althen, John | Judicial Watch, Inc. | Other | Denied |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-00693-12 | Bisaro, Anna | N/A | Other | Denied |
| HQ-FOI-00695-10 | Kumar, Nikhil | Columbia University | Other | Denied |
| HQ-FOI-00697-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| HQ-FOI-00699-12 | Miller, William | N/A | Other | Denied |
| HQ-FOI-00702-10 | Chase, John | Chicago Tribune | Media/Educational | Granted |
| HQ-FOI-00703-10 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |
| HQ-FOI-00706-11 | Ahillen, Steve | Knoxville News Sentinel | Media/Educational | Granted |
| HQ-FOI-00711-12 | Wall, Michael | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00717-10 | Ciurca, Lauren | N/A | Other | Not Billable |
| HQ-FOI-00721-10 | Weiler, Mark | N/A | Other | Not Billable |
| HQ-FOI-00725-12 | Greene, Ronnie | The Center for Public Integrity | Other | Not Billable |
| HQ-FOI-00726-11 | Potoski, Matthew | Iowa State University | Other | Denied |
| HQ-FOI-00730-10 | Panebaker, Alan | N/A | Other | Denied |
| HQ-FOI-00738-11 | Bolenbaugh, John | Helping Battle Creek | Other | Denied |
| HQ-FOI-00742-10 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |
| HQ-FOI-00742-11 | Manson, Cayley | Environmental Education for Resource Sustainabilit | Other | Not Billable |
| HQ-FOI-00746-10 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-FOI-00749-11 | Collins, Molly | N/A | Other | Not Billable |
| HQ-FOI-00753-11 | Giese, Collette | Center for Biological Diversity | Other | Granted |
| HQ-FOI-00754-11 | Davis, Heather | Bard College Center for Environmental Policy | Other | Denied |
| HQ-FOI-00759-11 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Granted |
| HQ-FOI-00760-11 | Rubinson, Abby | Earthjustice | Other | Granted |
| HQ-FOI-00761-11 | Kownacki, Matthew | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-00763-10 | McElhatton, Jim | The Washington Times | Media/Educational | Withdrawn |
| HQ-FOI-00764-10 | Evans, Will | Center for Investigative Reporting | Media/Educational | Granted |
| HQ-FOI-00765-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| HQ-FOI-00766-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| HQ-FOI-00767-12 | Raichel, Daniel | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00770-11 | Guiterman, Rebecca | The New Yorker | Media/Educational | Granted |
| HQ-FOI-00771-10 | Evans, Will | Center for Investigative Reporting | Media/Educational | Granted |
| HQ-FOI-00774-10 | McCory, Murray | N/A | Other | Withdrawn |
| HQ-FOI-00780-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-00781-11 | Dansereau, Carol | Farm Worker Pesticide Project | Other | Denied |
| HQ-FOI-00784-11 | Hoeksema, Katharine | N/A | Other | Denied |
| HQ-FOI-00790-12 | LaBarre, Scott | LaBarre Law Offices, P.C. | Commercial | Denied |
| HQ-FOI-00793-10 | Samuelsohn, Darren | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-FOI-00794-10 | Samuelsohn, Darren | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-FOI-00797-12 | Jacobs, Jeremy | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Granted |
| HQ-FOI-00798-12 | Jacobs, Jeremy | Environment and Energy Publishing, LLC/Greenwire | Media/Educational | Granted |
| HQ-FOI-00799-12 | Strathman, Jenn | WEWS-TV | Media/Educational | Granted |
| HQ-FOI-00807-10 | Barr, David | Democratic National Committee | Other | Not Billable |
| HQ-FOI-00811-10 | Alexander, Ann | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-00812-10 | Madoff, Abigail | Collaborative Governance Initiative | Other | Denied |

| HQ-FOI-00812-12 | Kandt, Keslie | Environmental Law Clinic | Other | Denied |
|---|---|---|---|---|
| HQ-FOI-00813-10 | Jumper, Mark | N/A | Other | Denied |
| HQ-FOI-00818-10 | GALLAGHER, PATRICK | Sierra Club | Other | Granted |
| HQ-FOI-00819-11 | Peterson, Jennifer | Environmental Integrity Project | Other | Granted |
| HQ-FOI-00822-11 | Potter, Rachel | University of Michigan | Other | Denied |
| HQ-FOI-00827-10 | Haberkorn, Jennifer | The Washington Times | Media/Educational | Granted |
| HQ-FOI-00830-11 | Irving, Stephen | Steve Irving, LLC | Commercial | Denied |
| HQ-FOI-00831-11 | Kim, Dae Ho | N/A | Other | Denied |
| HQ-FOI-00832-11 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-00835-12 | Montgomery, Marilee | N/A | Other | Not Billable |
| HQ-FOI-00836-11 | Mosheim, John | First Environment, Inc. | Other | Denied |
| HQ-FOI-00837-11 | Jarrell-King, Veronique | N/A | Other | Denied |
| HQ-FOI-00838-11 | Saperstein, Lisa | N/A | Other | Denied |
| HQ-FOI-00844-10 | Guard, Misty | Georgia Institute of Technology | Other | Denied |
| HQ-FOI-00844-12 | Reilly, Sean | Federal Times | Media/Educational | Granted |
| HQ-FOI-00845-12 | Reilly, Sean | Federal Times | Media/Educational | Granted |
| HQ-FOI-00846-11 | Samuelsohn, Darren | Politico | Media/Educational | Granted |
| HQ-FOI-00848-10 | Guard, Misty | Georgia Institute of Technology | Other | Denied |
| HQ-FOI-00849-10 | Santi, Paul | Great Lakes Environmental Law Center | Other | Granted |
| HQ-FOI-00850-12 | Rogers, Michael | N/A | Other | Denied |
| HQ-FOI-00856-10 | Gibbs, Carole | Michigan State Uiversity | Other | Not Billable |
| HQ-FOI-00859-11 | Cusack, Bob | The Hill | Media/Educational | Not Billable |
| HQ-FOI-00861-11 | Smith, Gibbs | N/A | Other | Denied |
| HQ-FOI-00869-11 | Reich, Eugenie | Nature | Other | Not Billable |
| HQ-FOI-00870-12 | Hill, Todd | Promethean Biofuels | Commercial | Denied |
| HQ-FOI-00871-12 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-00872-10 | Lacey, Anthony | Inside EPA | Media/Educational | Not Billable |
| HQ-FOI-00874-11 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| HQ-FOI-00876-10 | Winston, Kate | Inside EPA | Media/Educational | Withdrawn |
| HQ-FOI-00877-12 | Accomazzo, David | Boulder Weekly | Media/Educational | Granted |
| HQ-FOI-00878-12 | Kelly, Meghan | N/A | Other | Withdrawn |
| HQ-FOI-00882-12 | Danhof, Justin | The National Center for Public Policy Research | Other | Denied |
| HQ-FOI-00885-12 | Martinson, Erica | Politico Pro | Media/Educational | Granted |
| HQ-FOI-00888-12 | Holmberg, Jessica | Smart Growth America | Commercial | Denied |
| HQ-FOI-00891-11 | Engler, Richard | NJ Work Environment Council | Other | Denied |
| HQ-FOI-00904-11 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00907-12 | Winchester, Cody | Sioux Falls Argus Leader | Media/Educational | Not Billable |
| HQ-FOI-00909-11 | Kaplan, Sheila | N/A | Media/Educational | Granted |
| HQ-FOI-00910-10 | Reed-Arthurs, Rebbeca | U.C. Davis, Department of Economics | Other | Denied |
| HQ-FOI-00910-11 | Kaplan, Sheila | N/A | Media/Educational | Granted |
| HQ-FOI-00912-11 | Wereschagin, Michael | N/A | Media/Educational | Granted |
| HQ-FOI-00919-11 | O'Neil, Lauren | Energy Intelligence Group | Media/Educational | Denied |
| HQ-FOI-00922-11 | Casselman, Ben | The Wall Street Journal | Media/Educational | Granted |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-00923-10 | Althen, John | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-00929-10 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-00930-10 | Erickson, Christine | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00931-10 | Carroll, Marcia | Multinational Monitor | Other | Denied |
| HQ-FOI-00937-10 | Voosen, Paul | Environment and Energy Publishing LLC | Media/Educational | Denied |
| HQ-FOI-00948-10 | Strong, Jonathan | The Daily Caller | Media/Educational | Granted |
| HQ-FOI-00951-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-00952-11 | Morgan, Peter | Sierra Club | Other | Granted |
| HQ-FOI-00954-10 | Lustgarten, Abrahm | ProPublica | Media/Educational | Withdrawn |
| HQ-FOI-00956-10 | Dummer, Mike | Orange County Sanitation District (OCSD) | Other | Not Billable |
| HQ-FOI-00956-12 | Danhof, Justin | The National Center for Public Policy Research | Other | Granted |
| HQ-FOI-00958-10 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Granted |
| HQ-FOI-00958-11 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| HQ-FOI-00962-11 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-00966-11 | Saltzburg, Liz | Southern Environmental Law Center | Commercial | Denied |
| HQ-FOI-00971-11 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-00972-11 | Kaplan, Sheila | N/A | Media/Educational | Denied |
| HQ-FOI-00973-11 | Kaplan, Sheila | N/A | Media/Educational | Denied |
| HQ-FOI-00974-10 | Park, Wendy | Earthjustice | Other | Granted |
| HQ-FOI-00974-11 | Froetscher, Robert | N/A | Other | Denied |
| HQ-FOI-00975-10 | Dwyer, Johnny | N/A | Media/Educational | Granted |
| HQ-FOI-00981-12 | Lehren, Andrew | The New York Times | Media/Educational | Granted |
| HQ-FOI-00986-10 | Gannon, John | BNA | Media/Educational | Not Billable |
| HQ-FOI-00986-11 | McMahon, Bobby | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-00993-12 | Hegstad, Maria | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-00995-10 | Kaplan, Sheila | N/A | Media/Educational | Granted |
| HQ-FOI-00999-12 | Carmen, Andrea | International Indian Treaty Council | Other | Denied |
| HQ-FOI-01000-12 | Jenkins, Peter | Center For Food Safety | Other | Denied |
| HQ-FOI-01001-10 | Giles, Jim | New Scientist | Media/Educational | Withdrawn |
| HQ-FOI-01003-12 | Quinones, Manuel | Environment and Energy Publishing LLC | Media/Educational | Not Billable |
| HQ-FOI-01004-10 | Hung, Alice | Environmental Justice Initative for Haiti | Other | Denied |
| HQ-FOI-01004-11 | Buchal, James | Murphy & Buchal LLP | Commercial | Denied |
| HQ-FOI-01013-11 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| HQ-FOI-01018-12 | Hamilton, James | Duke University | Other | Not Billable |
| HQ-FOI-01021-10 | Morley, Madeleine | The Center for Food Safety | Other | Granted |
| HQ-FOI-01022-10 | Greene, Gerald | City of Downey | Other | Not Billable |
| HQ-FOI-01025-11 | Bogardus, Kevin | The Hill | Media/Educational | Granted |
| HQ-FOI-01035-11 | Mehta, Aaron | Center for Pubkic Integrity | Commercial | Granted |
| HQ-FOI-01035-12 | McMahon, Bobby | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-01038-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01039-12 | Gartner, Eve | Earthjustice | Other | Denied |
| HQ-FOI-01040-10 | Matzura, Stephen | Widener Law, E & NR Law Clinic | Media/Educational | Denied |
| HQ-FOI-01041-12 | Dalglish, Lucy | The News Media & Law | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01046-10 | Hagen, Brian | KAIR Radio News | Media/Educational | Denied |
| HQ-FOI-01050-10 | Helgerson, Cathy | Citizens Against Pollution | Other | Denied |
| HQ-FOI-01052-12 | Horner, Christopher | Environ. Law Ctr. at American Tradition Institute | Other | Denied |
| HQ-FOI-01053-10 | Davis, Alexandra | Colorado Department of Natural Resources | Other | Denied |
| HQ-FOI-01058-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01058-12 | Horner, Christopher | Environ. Law Ctr. at American Tradition Institute | Other | Denied |
| HQ-FOI-01060-11 | Giese, Collette | Center for Biological Diversity | Other | Granted |
| HQ-FOI-01064-10 | Reeners, Patrick | N/A | Other | Denied |
| HQ-FOI-01065-10 | Reeners, Patrick | N/A | Other | Denied |
| HQ-FOI-01066-10 | Reeners, Patrick | N/A | Other | Denied |
| HQ-FOI-01067-11 | Aaron, Kat | Investigative Reporting Workshop | Media/Educational | Denied |
| HQ-FOI-01070-12 | Gates, J. Keith | Cause of Action | Other | Granted |
| HQ-FOI-01072-11 | Sakashita, Miyoko | Center for Biological Diversity | Other | Granted |
| HQ-FOI-01073-12 | Crouse, T. Christian | Energy 1 | Commercial | Denied |
| HQ-FOI-01080-11 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| HQ-FOI-01086-12 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01090-11 | Reynolds, Allison | Safer Chemicals Healthy Families | Commercial | Granted |
| HQ-FOI-01091-11 | Reynolds, Allison | Safer Chemicals Healthy Families | Commercial | Granted |
| HQ-FOI-01093-12 | Bennett, Maryam | N/A | Other | Withdrawn |
| HQ-FOI-01095-11 | Ilgenfritz, Stefanie | The Wall Street Journal | Media/Educational | Granted |
| HQ-FOI-01096-10 | Mendoza, Martha | The Associated Press | Media/Educational | Not Billable |
| HQ-FOI-01096-11 | Herschaft, Randy | The Associated Press | Media/Educational | Granted |
| HQ-FOI-01097-11 | Herschaft, Randy | The Associated Press | Media/Educational | Granted |
| HQ-FOI-01101-10 | Turrini, Tony | Alaska Office, National Wildlife Federation | Commercial | Granted |
| HQ-FOI-01114-10 | Danhof, Justin | The National Center for Public Policy Research | Other | Granted |
| HQ-FOI-01115-10 | Goessling, Shannon | Southeastern Legal Foundation, Inc. | Other | Denied |
| HQ-FOI-01118-12 | Cafazzo, Eric | Keene State College | Other | Withdrawn |
| HQ-FOI-01119-10 | Millspaw, Tegan | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-01121-11 | Bravender, Robin | Politico | Media/Educational | Granted |
| HQ-FOI-01127-10 | Sapien, Joaquin | ProPublica | Media/Educational | Granted |
| HQ-FOI-01128-10 | Sapien, Joaquin | ProPublica | Media/Educational | Granted |
| HQ-FOI-01129-10 | Sapien, Joaquin | ProPublica | Media/Educational | Granted |
| HQ-FOI-01130-11 | Baker, Laura | The Center on Race, Poverty & the Environment | Other | Not Billable |
| HQ-FOI-01134-12 | Desai, Khushi | Earthjustice | Other | Granted |
| HQ-FOI-01137-10 | Kessler, Aaron | Sarasota Herald-Tribune | Media/Educational | Granted |
| HQ-FOI-01139-12 | Curtis, Jodie | Fox News Channel | Media/Educational | Granted |
| HQ-FOI-01140-10 | Tomasovic, Brian | N/A | Other | Denied |
| HQ-FOI-01150-10 | Hsieh, Jennifer | Cal/EPA/OEHHA | Other | Withdrawn |
| HQ-FOI-01150-12 | Hegstad, Maria | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-01154-11 | Bristol, Tim | Trout Unlimited | Other | Granted |
| HQ-FOI-01157-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01158-12 | Douglass, Kit | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01163-12 | Mehrens, Nathan | Americans for Limited Government | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01164-12 | Martinson, Erica | Politico Pro | Media/Educational | Not Billable |
| HQ-FOI-01167-10 | Fitzgerald, Carolyn | N/A | Other | Denied |
| HQ-FOI-01168-10 | Samuelsohn, Darren | Environment and Energy Publishing LLC | Media/Educational | Not Billable |
| HQ-FOI-01170-10 | Simmons, Daniel | American Energy Alliance | Other | Not Billable |
| HQ-FOI-01173-10 | Hendrie, Paul | Congressional Quarterly | Media/Educational | Not Billable |
| HQ-FOI-01175-10 | Gardner, Timothy | Reuters | Media/Educational | Not Billable |
| HQ-FOI-01176-11 | Abraham, James | N/A | Other | Not Billable |
| HQ-FOI-01178-11 | Doughton, Sandi | The Seattle Times | Media/Educational | Granted |
| HQ-FOI-01185-10 | Sherman, Erik | N/A | Media/Educational | Granted |
| HQ-FOI-01189-11 | Segall, Craig | Sierra Club | Commercial | Granted |
| HQ-FOI-01193-11 | Heath, Brad | USA Today | Media/Educational | Granted |
| HQ-FOI-01196-10 | Danhof, Justin | The National Center for Public Policy Research | Other | Granted |
| HQ-FOI-01197-12 | Gartner, Eve | Earthjustice | Other | Granted |
| HQ-FOI-01199-10 | Snyder, Caroline | Citizens for Sludge-Free Land (CFSL) | Other | Not Billable |
| HQ-FOI-01199-12 | Putzrath, Resha | N/A | Other | Not Billable |
| HQ-FOI-01200-11 | McKernan, Moira | American Bird Conservancy | Commercial | Granted |
| HQ-FOI-01204-10 | Crawford, Regina | N/A | Other | Denied |
| HQ-FOI-01209-10 | Morris, Jim | The Center for Public Integrity | Media/Educational | Not Billable |
| HQ-FOI-01210-11 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01211-11 | Batra, Amit | Ajanta Trading Services | Commercial | Not Billable |
| HQ-FOI-01215-10 | Lacey, Anthony | Inside EPA | Media/Educational | Not Billable |
| HQ-FOI-01219-11 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01220-10 | Simpson, Aimee | Center for Progressive Reform | Commercial | Granted |
| HQ-FOI-01222-10 | Knight, Paige | Hanford Watch | Other | Denied |
| HQ-FOI-01223-10 | Bader, Hans | Competitive Enterprise Institute | Other | Granted |
| HQ-FOI-01225-11 | Doughton, Sandi | The Seattle Times | Media/Educational | Granted |
| HQ-FOI-01235-12 | Yehle, Emily | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-FOI-01237-11 | Douglass, Kitt | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01243-11 | DiCosmo, Bridget | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01244-11 | Levy, Marc | The Associated Press | Media/Educational | Not Billable |
| HQ-FOI-01248-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Not Billable |
| HQ-FOI-01252-12 | Hefty, Nicholas | PlasMet, LLP | Commercial | Denied |
| HQ-FOI-01253-11 | DiCosmo, Bridget | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01254-11 | Kampmeier, Paul | Washington Forest Law Center | Other | Granted |
| HQ-FOI-01255-12 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01258-10 | Juska, Claudette | Greenpeace | Other | Denied |
| HQ-FOI-01268-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Denied |
| HQ-FOI-01269-10 | Wall, Barbara | N/A | Other | Denied |
| HQ-FOI-01269-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| HQ-FOI-01270-12 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| HQ-FOI-01271-12 | Warren, Richard | School of Business & Tech, Info Tech | Other | Denied |
| HQ-FOI-01278-10 | Wang, Yang | Houston Chronicle | Media/Educational | Not Billable |
| HQ-FOI-01279-12 | Cook, Christopher | The Grotto | Other | Denied |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01284-10 | Evans, John | NC Division of Air Quality | Other | Denied |
| HQ-FOI-01284-11 | Cornman, Christina | N/A | Media/Educational | Granted |
| HQ-FOI-01287-10 | Lopez, Jaclyn | Center for Biological Diversity | Other | Granted |
| HQ-FOI-01288-10 | Slavin, Ed | Clean Up City of St. Augustine, Florida | Other | Not Billable |
| HQ-FOI-01289-10 | Weismann, Anne | Citizens for Responsibility and Ethics in Washington (CREW) | Other | Granted |
| HQ-FOI-01289-11 | Hill, Todd | Promethean Biofuels | Commercial | Withdrawn |
| HQ-FOI-01292-12 | Strickland, Judy | ILS, Inc. | Other | Denied |
| HQ-FOI-01297-11 | Reinhardt, Mark | N/A | Media/Educational | Granted |
| HQ-FOI-01299-10 | Paranhos, Elizabeth | Attorney Consultant for EDF | Commercial | Granted |
| HQ-FOI-01300-11 | Pak, Mikel | Western Growers Association | Other | Denied |
| HQ-FOI-01301-10 | Dow, Paula | State of New Jersey | Other | Denied |
| HQ-FOI-01303-11 | Anderson, Peter | Center for a Competitive Waste Industry | Other | Denied |
| HQ-FOI-01304-11 | Bravender, Robin | Politico | Media/Educational | Granted |
| HQ-FOI-01306-11 | Upton, John | The Bay Citizen | Other | Granted |
| HQ-FOI-01307-10 | Wozniak, Mary | The News-Press | Media/Educational | Granted |
| HQ-FOI-01307-12 | Hiar, Corbin | Investigative Reporting Workshop | Other | Denied |
| HQ-FOI-01308-12 | Santarsiere, Andrea | Greater Yellowstone Coalition | Other | Granted |
| HQ-FOI-01312-10 | Horner, Christopher | Competitive Enterprise Institute | Other | Granted |
| HQ-FOI-01313-11 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| HQ-FOI-01314-11 | Nelson, Gabriel | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-FOI-01315-12 | Via, Steve | American Water Works Association | Commercial | Not Billable |
| HQ-FOI-01320-10 | Wozniak, Mary | The News-Press | Media/Educational | Granted |
| HQ-FOI-01321-10 | Morris, Jim | The Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-01323-11 | Tuller, David | N/A | Other | Denied |
| HQ-FOI-01325-10 | Goldman, Patti | Earthjustice | Other | Granted |
| HQ-FOI-01325-11 | Gerhart, Matthew | Earthjustice | Other | Granted |
| HQ-FOI-01327-12 | Wilson, William | Americans for Limited Government | Other | Denied |
| HQ-FOI-01329-10 | Hassig, Donald | Cancer Action NY | Other | Denied |
| HQ-FOI-01335-11 | Simpson, Celia | N/A | Other | Denied |
| HQ-FOI-01336-11 | Gabler, Ellen | Chicago Tribune | Media/Educational | Not Billable |
| HQ-FOI-01337-12 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01341-10 | Lombardi, Kristen | The Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-01343-10 | Welch, Lyman | Alliance for the Great Lakes | Other | Granted |
| HQ-FOI-01344-10 | Watkins, Craig | SEMS Technologies | Commercial | Denied |
| HQ-FOI-01352-10 | Bransford, William | SHAW, BRANSFORD & O'ROURKE | Commercial | Not Billable |
| HQ-FOI-01353-12 | Thomas, Jake | Resource Recycling | Commercial | Denied |
| HQ-FOI-01355-12 | Pardo, David | WhistleWatch.org | Media/Educational | Granted |
| HQ-FOI-01361-10 | Sibley, Ryan | The Sunlight Foundation | Other | Granted |
| HQ-FOI-01365-10 | Althen, John | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-01369-12 | Mullins, Brody | The Wall Street Journal | Media/Educational | Not Billable |
| HQ-FOI-01372-12 | Keiser, David | Yale School of Forestry & Environmental Studies | Other | Denied |
| HQ-FOI-01373-12 | Sass, Jennifer | NRDC | Other | Granted |
| HQ-FOI-01374-10 | Goldstein, David | The Kansas City Star | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01377-11 | Kaplan, Sheila | N/A | Media/Educational | Denied |
| HQ-FOI-01378-10 | Elmore, Bartow | N/A | Other | Denied |
| HQ-FOI-01379-11 | Preston, Mark | N/A | Other | Denied |
| HQ-FOI-01384-10 | DiCosmo, Bridget | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-01385-10 | Juska, Claudette | Greenpeace | Other | Granted |
| HQ-FOI-01385-12 | Lyman, Michelle | Office of the City Attorney | Other | Denied |
| HQ-FOI-01386-11 | Schreiber, Judith | NYS Office of the Attorney General | Other | Denied |
| HQ-FOI-01389-12 | Law, Anne | American Bird Conservancy | Other | Granted |
| HQ-FOI-01390-12 | Lundquist, Susan | N/A | Other | Denied |
| HQ-FOI-01391-10 | Sullivan, Eileen | The Associated Press | Media/Educational | Granted |
| HQ-FOI-01392-10 | Hamburger, Tom | Los Angeles Times/Washington Bureau | Media/Educational | Granted |
| HQ-FOI-01394-11 | Schreiber, Judith | NYS Office of the Attorney General | Other | Denied |
| HQ-FOI-01401-10 | Wang, Vivian | Natural Resources Defense Council, Inc. | Commercial | Granted |
| HQ-FOI-01401-12 | Fields, Sarah | Uranium Watch | Other | Denied |
| HQ-FOI-01405-10 | Garcia, Robert | The City Project | Other | Denied |
| HQ-FOI-01406-12 | Muntjan, Peter | N/A | Commercial | Denied |
| HQ-FOI-01419-10 | HUANG, ALBERT | NRDC | Other | Granted |
| HQ-FOI-01420-12 | Soraghan, Mike | Environment and Energy Publishing LLC | Media/Educational | Not Billable |
| HQ-FOI-01424-11 | Hogue, Cheryl | Chemical & Engineering News | Media/Educational | Granted |
| HQ-FOI-01425-12 | Ficalora, Mike | SchoolDude.com | Commercial | Denied |
| HQ-FOI-01426-11 | Lipeles, Maxine | Washington University in St. Louis | Other | Granted |
| HQ-FOI-01428-10 | Vela Acosta, Martha | The Kresge Foundation | Other | Denied |
| HQ-FOI-01428-11 | McBride, Matt | N/A | Other | Denied |
| HQ-FOI-01431-12 | Shogren, Elizabeth | National Public Radio | Media/Educational | Granted |
| HQ-FOI-01433-11 | Al-Mudallal, Amer | National Treasury Employee Union Chapter 280 | Other | Denied |
| HQ-FOI-01437-10 | Farkas, Andrew | Uncommon Productions | Commercial | Denied |
| HQ-FOI-01441-12 | Vozzolo, Antonio | Faruqi & Faruqi, LLP | Commercial | Denied |
| HQ-FOI-01442-12 | Peebles, Jennifer | Washington Examiner | Media/Educational | Denied |
| HQ-FOI-01444-11 | Hopkins, Ed | Sierra Club | Other | Granted |
| HQ-FOI-01444-12 | Lloyd, Evan | Commission for Environmental Cooperation | Other | Denied |
| HQ-FOI-01446-10 | Lobet, Ingrid | Living On Earth-NPR | Media/Educational | Granted |
| HQ-FOI-01446-11 | Van Sloun, Petra | Scientific Consulting Company GmbH | Commercial | Denied |
| HQ-FOI-01449-10 | Afable, Melissa | N/A | Commercial | Not Billable |
| HQ-FOI-01450-10 | Markell, David | Florida State University College of Law | Media/Educational | Granted |
| HQ-FOI-01454-10 | Goodwin, Morgan | Desmogblog | Media/Educational | Not Billable |
| HQ-FOI-01455-11 | Rubin, Sara | Monterey County Weekly | Media/Educational | Not Billable |
| HQ-FOI-01456-11 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-01457-11 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-01459-11 | Silver, Jonathan | Pittsburgh Post-Gazette | Media/Educational | Granted |
| HQ-FOI-01460-11 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-01461-11 | Bekesha, Michael | Judicial Watch, Inc. | Other | Granted |
| HQ-FOI-01461-12 | Holmes, Elisabeth | The Center For Food Safety | Other | Granted |
| HQ-FOI-01462-12 | Tomaselli, Paige | The Center For Food Safety | Other | Granted |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01466-12 | Chavez, Jennifer | Earthjustice | Other | Granted |
| HQ-FOI-01475-10 | Walke, John | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-01479-12 | Coleman, Jesse | Greenpeace | Other | Granted |
| HQ-FOI-01481-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01481-12 | Burton, Nancy | N/A | Other | Denied |
| HQ-FOI-01483-10 | Furlow, Bryant | epiNewswire | Media/Educational | Granted |
| HQ-FOI-01484-10 | Stills, Travis | Energy Minerals Law Center | Other | Granted |
| HQ-FOI-01488-11 | Parker, Louis | Conservation Law Foundation | Other | Not Billable |
| HQ-FOI-01490-10 | Stills, Travis | Energy Minerals Law Center | Other | Granted |
| HQ-FOI-01494-10 | Fritchie, Ben | N/A | Other | Not Billable |
| HQ-FOI-01496-12 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| HQ-FOI-01499-10 | Schor, Elana | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-FOI-01500-12 | Peterson, Jennifer | Environmental Integrity Project | Other | Denied |
| HQ-FOI-01502-10 | Knott, Alex | The CQ-Roll Call Group | Media/Educational | Denied |
| HQ-FOI-01503-12 | Shudtz, Matthew | Center for Progressive Reform | Other | Denied |
| HQ-FOI-01509-10 | McElhatton, Jim | Washington Times | Media/Educational | Granted |
| HQ-FOI-01509-12 | Kass, Daniel | New York City Dept of Health and Mental Hygiene | Other | Denied |
| HQ-FOI-01511-12 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Denied |
| HQ-FOI-01521-12 | Schwartz, Abby | Michigan Department of Community Health | Other | Denied |
| HQ-FOI-01532-11 | Miller, Steven | The New York Post | Media/Educational | Granted |
| HQ-FOI-01533-11 | Oberlin, Melanie | George Mason University School of Law | Media/Educational | Denied |
| HQ-FOI-01537-12 | Minter, Freneka | Oak Ridge Institute for Science and Education | Other | Not Billable |
| HQ-FOI-01541-10 | Hamby, Chris | Center for Public Integrity | Media/Educational | Not Billable |
| HQ-FOI-01543-11 | Clemmer, Teresa | Environmental & Natural Resources Law Clinic | Other | Granted |
| HQ-FOI-01543-12 | Forys, Matthew | Landmark Legal Foundation | Other | Granted |
| HQ-FOI-01544-12 | Lavin, Patrick | National Wildlife Federation | Other | Granted |
| HQ-FOI-01553-10 | Hegstad, Maria | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01554-10 | Ruderman, Wendy | Philadelphia Daily News | Media/Educational | Granted |
| HQ-FOI-01555-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01556-12 | DiCosmo, Bridget | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01558-11 | Tutt, Andrew | N/A | Media/Educational | Denied |
| HQ-FOI-01561-10 | Urbina, Ian | The New York Times | Media/Educational | Denied |
| HQ-FOI-01561-11 | Anderson, Peter | Center for a Competitive Waste Industry | Other | Denied |
| HQ-FOI-01562-10 | Urbina, Ian | The New York Times | Media/Educational | Denied |
| HQ-FOI-01563-10 | Urbina, Ian | The New York Times | Media/Educational | Denied |
| HQ-FOI-01565-10 | Urbina, Ian | The New York Times | Media/Educational | Denied |
| HQ-FOI-01565-12 | Johnston, John | J2 Associates, LLC | Commercial | Not Billable |
| HQ-FOI-01570-10 | Slavin, Ed | Clean Up City of St. Augustine, Florida | Other | Withdrawn |
| HQ-FOI-01571-10 | Altman, D. David | D. David Altman Co., LPA | Commercial | Granted |
| HQ-FOI-01571-11 | Pagel, Lauren | Earthworks | Other | Granted |
| HQ-FOI-01572-10 | Brown, Jeremy | NRDC | Other | Granted |
| HQ-FOI-01575-10 | Hadzi-Antich, Theodore | Pacific Legal Foundation | Other | Granted |
| HQ-FOI-01578-12 | Cook, Lauren | Northwestern University | Other | Denied |

| HQ-FOI-01579-10 | Harrington, Donna | University of Vermont | Other | Denied |
|---|---|---|---|---|
| HQ-FOI-01584-11 | Hanson, Jaydee | The Center For Food Safety | Other | Granted |
| HQ-FOI-01586-11 | Morris, Jim | The Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-01590-12 | Sedlik, Jeff | N/A | Other | Denied |
| HQ-FOI-01598-11 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01609-12 | Shapiro, Steve | N/A | Other | Denied |
| HQ-FOI-01610-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01613-10 | Shurtleff, Mark | Office of the Attorney General, State of Utah | Other | Granted |
| HQ-FOI-01613-11 | Wang, Ping | N/A | Other | Denied |
| HQ-FOI-01623-10 | Stephens, Joe | The Washington Post | Media/Educational | Not Billable |
| HQ-FOI-01624-10 | Stephens, Joe | The Washington Post | Media/Educational | Not Billable |
| HQ-FOI-01626-11 | Murphy, Laura | Environmental & Natural Resources Law Clinic | Other | Granted |
| HQ-FOI-01629-10 | Shanks, John | Twenty-2john | Commercial | Denied |
| HQ-FOI-01630-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-01630-12 | Crewdson, John | Project On Government Oversight | Other | Granted |
| HQ-FOI-01631-12 | Crewdson, John | Project On Government Oversight | Other | Granted |
| HQ-FOI-01632-12 | Crewdson, John | Project On Government Oversight | Other | Granted |
| HQ-FOI-01634-12 | Crewdson, John | Project On Government Oversight | Other | Granted |
| HQ-FOI-01635-10 | Benson, Melissa | N/A | Other | Not Billable |
| HQ-FOI-01641-11 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-01643-10 | Ross, Ezra | UCLA School of Law | Other | Denied |
| HQ-FOI-01649-10 | Theimer, Sharon | The Associated Press | Media/Educational | Granted |
| HQ-FOI-01650-11 | Khandeshi, Sparsh | Environmental Integrity Project | Other | Denied |
| HQ-FOI-01655-11 | Tsai, Micihelle | N/A | Other | Denied |
| HQ-FOI-01657-10 | McGrath, David | UCLA School of Law | Other | Denied |
| HQ-FOI-01658-12 | Bisulca, Molly | Environment America | Other | Granted |
| HQ-FOI-01665-11 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| HQ-FOI-01668-10 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-01670-12 | Jenkins, Peter | Center For Food Safety | Other | Denied |
| HQ-FOI-01675-10 | Borenstein, Seth | The Associated Press | Media/Educational | Granted |
| HQ-FOI-01676-12 | Stevens, Chaz | MAOS Media Partners | Media/Educational | Denied |
| HQ-FOI-01679-12 | Nicely, Janice | LRP Publications | Other | Denied |
| HQ-FOI-01682-11 | Barros, Nirmalla | University of Iowa | Media/Educational | Not Billable |
| HQ-FOI-01689-11 | Logan Smith, Kathleen | Missouri Coalition for the Environment | Other | Granted |
| HQ-FOI-01690-10 | Cicala, Steve | N/A | Other | Denied |
| HQ-FOI-01695-12 | Ulrich, Nancy | Kansas Department of Health and Environment | Other | Denied |
| HQ-FOI-01699-12 | Harmon, Leigh | N/A | Other | Denied |
| HQ-FOI-01700-10 | Juska, Claudette | Greenpeace | Other | Granted |
| HQ-FOI-01701-12 | Bernasek, Timothy | Dunn Carney Allen Higgins & Tongue LLP | Other | Denied |
| HQ-FOI-01702-10 | Juska, Claudette | Greenpeace | Other | Granted |
| HQ-FOI-01704-11 | Earnhart, Dietrich | University of Kansas | Media/Educational | Denied |
| HQ-FOI-01706-10 | Kauffman, Janet | Environmentally Concerned Citizens of South Centra | Other | Granted |
| HQ-FOI-01707-11 | Nicely, Janice | LRP Publications | Commercial | Denied |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01710-11 | Liu, Huei-Yu | Formosa Plastics Corporation | Commercial | Denied |
| HQ-FOI-01712-11 | Cherkis, Jason | The Huffington Post | Media/Educational | Not Billable |
| HQ-FOI-01715-11 | Zubak-Skees, Chris | Sunlight Foundation | Other | Granted |
| HQ-FOI-01716-11 | Weismann, Anne | Citizens for Responsibility and Ethics in Washington (CREW) | Other | Not Billable |
| HQ-FOI-01723-11 | Wang, Ping | N/A | Other | Denied |
| HQ-FOI-01726-10 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-01727-10 | Carollo, Russell | N/A | Media/Educational | Not Billable |
| HQ-FOI-01731-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01732-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01733-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01734-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01735-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01736-11 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-FOI-01741-11 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01742-12 | Yohannan, Suzanne | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-01743-10 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-01745-12 | Hall, Maxwell | N/A | Other | Denied |
| HQ-FOI-01747-12 | MacMillan, Hugh | Food & Water Watch | Other | Denied |
| HQ-FOI-01753-11 | Heese, Ruth | State of Alaska Department of Law | Other | Denied |
| HQ-FOI-01753-12 | Van Voorhees, Robert | EcoReg Matters Ltd. | Other | Denied |
| HQ-FOI-01754-12 | Ratner, Jonathan | Western Watersheds Project | Other | Granted |
| HQ-FOI-01755-12 | Nelson, Chris | Proxity-ec | Commercial | Denied |
| HQ-FOI-01758-10 | Kovarovics, Scott | Izaak Walton League of America | Other | Granted |
| HQ-FOI-01768-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01774-12 | Smith, Walter | N/A | Other | Denied |
| HQ-FOI-01778-10 | Markell, David | Florida State University College of Law | Media/Educational | Granted |
| HQ-FOI-01778-12 | Shukovsky, Paul | Bloomberg BNA | Media/Educational | Granted |
| HQ-FOI-01789-10 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| HQ-FOI-01791-10 | Johnson, Hannah | N/A | Other | Not Billable |
| HQ-FOI-01791-12 | Tomaselli, Paige | The Center For Food Safety | Other | Granted |
| HQ-FOI-01792-10 | Schmidt, Patrick | Macalester College | Other | Not Billable |
| HQ-FOI-01796-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| HQ-FOI-01797-10 | Urbina, Ian | The New York Times | Media/Educational | Not Billable |
| HQ-FOI-01798-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| HQ-FOI-01800-12 | Wilson, Megan | The Hill | Media/Educational | Not Billable |
| HQ-FOI-01801-12 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01803-11 | Jones, Mitch | Food & Water Watch | Commercial | Granted |
| HQ-FOI-01803-12 | Loftis, Randy | The Dallas Morning News | Media/Educational | Granted |
| HQ-FOI-01810-12 | Flatten, Mark | Washington Examiner | Media/Educational | Granted |
| HQ-FOI-01812-11 | Zubak-Skees, Chris | Sunlight Foundation | Other | Granted |
| HQ-FOI-01814-12 | Harris, Brittany | Heart of America Northwest | Other | Granted |
| HQ-FOI-01815-12 | Loftis, Randy | The Dallas Morning News | Media/Educational | Granted |
| HQ-FOI-01824-12 | Tuller, David | University of California, Berkeley | Other | Denied |

| HQ-FOI-01825-11 | Dearen, Jason | The Associated Press | Media/Educational | Granted |
|---|---|---|---|---|
| HQ-FOI-01830-11 | Field, Matthew | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01830-12 | Wright, E. Robert | Friends of the River | Other | Not Billable |
| HQ-FOI-01840-10 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-FOI-01841-12 | Pruitt, E. Scott | N/A | Other | Denied |
| HQ-FOI-01845-12 | Hans, Jennifer | Office of the Attorney General | Other | Denied |
| HQ-FOI-01849-12 | Coleman, Jesse | Greenpeace | Other | Granted |
| HQ-FOI-01850-12 | Coleman, Jesse | Greenpeace | Other | Granted |
| HQ-FOI-01856-11 | Sullivan, Sean | SNL Financial | Commercial | Denied |
| HQ-FOI-01857-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| HQ-FOI-01861-12 | Forys, Matthew | Landmark Legal Foundation | Other | Granted |
| HQ-FOI-01862-10 | Smathers, Jason | MuckRock News | Other | Withdrawn |
| HQ-FOI-01865-10 | Urbina, Ian | The New York Times | Media/Educational | Granted |
| HQ-FOI-01866-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01868-10 | Lopez, Jaclyn | Center for Biological Diversity | Other | Granted |
| HQ-FOI-01868-12 | Guarino, Douglas | National Journal Group | Media/Educational | Granted |
| HQ-FOI-01869-12 | Guarino, Douglas | National Journal Group | Media/Educational | Not Billable |
| HQ-FOI-01874-11 | Moore, LeRoy | Rocky Mountain Peace and Justice Center | Other | Denied |
| HQ-FOI-01875-12 | McGlauflin, Bruce | Petruccelli, Martin & Haddow, LLP | Commercial | Denied |
| HQ-FOI-01880-11 | Campbell, Lisa | N/A | Other | Denied |
| HQ-FOI-01880-12 | Mehrens, Nathan | Americans for Limited Government | Other | Granted |
| HQ-FOI-01882-11 | Adkins Giese, Collette | Center for Biological Diversity | Other | Granted |
| HQ-FOI-01882-12 | Surber, Sarah | N/A | Other | Denied |
| HQ-FOI-01883-10 | Juren, Jessica | Brent Coon & Associates | Commercial | Denied |
| HQ-FOI-01884-10 | Deeg, Ken | Friends of Clear Creek and Timekeepers MC | Other | Not Billable |
| HQ-FOI-01888-10 | Homonoff, Tatiana | Princeton University | Other | Not Billable |
| HQ-FOI-01890-12 | Flinn, Alan | USDA, AMS Federal Marketing Order #915 | Other | Denied |
| HQ-FOI-01892-10 | Eckert, Paul | FALCONEER Technologies LLC | Commercial | Denied |
| HQ-FOI-01894-10 | Fortier, Stephen | George Washington University | Other | Not Billable |
| HQ-FOI-01897-10 | Fisher, Larry | N/A | Other | Withdrawn |
| HQ-FOI-01901-11 | Pollet, Gerry | Heart of America Northwest | Other | Granted |
| HQ-FOI-01904-11 | Weber, Andrea | Center for Biological Diversity | Other | Granted |
| HQ-FOI-01904-12 | Piller, Charles | The Sacramento Bee | Media/Educational | Granted |
| HQ-FOI-01905-10 | Evans, Will | Center for Investigative Reporting | Media/Educational | Not Billable |
| HQ-FOI-01909-12 | Dumain, Emma | CQ Roll Call | Media/Educational | Granted |
| HQ-FOI-01910-10 | Smathers, Jason | MuckRock News | Other | Denied |
| HQ-FOI-01918-12 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-FOI-01919-11 | Henry, Hugh | N/A | Other | Denied |
| HQ-FOI-01920-10 | Ley, Amanda | American University Washington College of Law | Other | Denied |
| HQ-FOI-01922-12 | Hamby, Chris | Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-01927-10 | Smathers, Jason | MuckRock News | Other | Not Billable |
| HQ-FOI-01928-10 | Kennedy, Caroline | Defenders of Wildlife | Other | Not Billable |
| HQ-FOI-01929-11 | Sass, Jennifer | NRDC | Other | Granted |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-01932-10 | Bates, Todd | Asbury Park Press | Media/Educational | Granted |
| HQ-FOI-01933-11 | Preston, Mark | N/A | Other | Denied |
| HQ-FOI-01935-10 | Knapp, Charlotte | Sollutions By Design, II, LLC | Commercial | Denied |
| HQ-FOI-01938-10 | Gaba, Jeffrey | Dedman School of Law Southern Methodist University | Other | Denied |
| HQ-FOI-01938-11 | Yob, Joseph | Creative Recycling Systems, Inc. | Commercial | Not Billable |
| HQ-FOI-01938-12 | Kysel, Paul | PINES Group | Other | Denied |
| HQ-FOI-01939-11 | Yob, Joseph | Creative Recycling Systems, Inc. | Commercial | Denied |
| HQ-FOI-01941-11 | Yob, Joseph | Creative Recycling Systems, Inc. | Commercial | Not Billable |
| HQ-FOI-01942-11 | Yob, Joseph | Creative Recycling Systems, Inc. | Commercial | Denied |
| HQ-FOI-01948-12 | Olson, Julia | Our Children's Trust | Other | Denied |
| HQ-FOI-01949-11 | Mabbett, Jan | N/A | Other | Not Billable |
| HQ-FOI-01950-11 | Cluderay, Thomas | Environmental Working Group | Other | Granted |
| HQ-FOI-01951-10 | Austin, Anthony | N/A | Other | Denied |
| HQ-FOI-01953-12 | Jenkins, Peter | Center For Food Safety | Other | Denied |
| HQ-FOI-01956-10 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-FOI-01961-12 | Tromp, Stanley | N/A | Other | Not Billable |
| HQ-FOI-01962-11 | Dutton, Emma | N/A | Media/Educational | Not Billable |
| HQ-FOI-01969-10 | Proctor, Cathy | Denver Business Journal | Media/Educational | Granted |
| HQ-FOI-01973-10 | Harris, Jack | N/A | Other | Not Billable |
| HQ-FOI-01974-10 | Fahys, Judy | The Salt Lake Tribune | Media/Educational | Granted |
| HQ-FOI-01975-10 | Jurgens, Michael | N/A | Other | Withdrawn |
| HQ-FOI-01980-10 | TerBush, James | BioSpotVictims.org | Other | Denied |
| HQ-FOI-01980-12 | Gartner, Eve | Earthjustice | Other | Granted |
| HQ-FOI-01982-10 | Knutsen, Brian | Smith & Lowney, P.L.L.C. | Other | Granted |
| HQ-FOI-01983-12 | Shapiro, Steve | N/A | Other | Denied |
| HQ-FOI-01984-12 | Slavin, Ed | Clean Up City of St. Augustine, Florida | Commercial | Denied |
| HQ-FOI-01985-12 | Guarino, Douglas | National Journal Group | Media/Educational | Granted |
| HQ-FOI-01986-11 | Weismann, Anne | Citizens for Responsibility and Ethics in Washington (CREW) | Other | Granted |
| HQ-FOI-01987-12 | Wilson, William | Americans for Limited Government | Other | Granted |
| HQ-FOI-01991-10 | Juska, Claudette | Greenpeace | Other | Granted |
| HQ-FOI-01996-10 | Restuccia, Andrew | The Washington Independent | Media/Educational | Not Billable |
| HQ-FOI-01998-12 | Hudak, John | The Brookings Institution | Other | Denied |
| HQ-FOI-02008-10 | Wake, Luke | Pacific Legal Foundation | Other | Granted |
| HQ-FOI-02012-12 | Thompson, Marilyn | Thomson Reuters | Media/Educational | Granted |
| HQ-FOI-02017-11 | Dansereau, Carol | Farm Worker Pesticide Project | Other | Not Billable |
| HQ-FOI-02017-12 | Wyman, Noelle | Duke University | Other | Denied |
| HQ-FOI-02022-10 | Diab, Ahmed | Economic & Commercial Ofc. of the Consulate of Egy | Other | Denied |
| HQ-FOI-02036-11 | Cherkis, Jason | The Huffington Post | Media/Educational | Granted |
| HQ-FOI-02049-10 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-FOI-02051-11 | Pilatic, Helen | Pesticide Action Network | Other | Denied |
| HQ-FOI-02055-12 | Kubota, Charlene | California Environmental Protection Agency | Other | Not Billable |
| HQ-FOI-02056-11 | Udesky, Laurie | Fairwarning.org | Media/Educational | Denied |
| HQ-FOI-02060-12 | McCarter, Brian | MuckRock News | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-FOI-02061-10 | Reed, Heather | ECS | Commercial | Denied |
| HQ-FOI-02068-10 | Harley, Keith | Chicago Legal Clinic, Inc. | Other | Denied |
| HQ-FOI-02070-11 | Kepner, John | Beyond Pesticides | Other | Denied |
| HQ-FOI-02071-11 | Madeline, Jennifer | Americas Region | Commercial | Denied |
| HQ-FOI-02091-11 | McGhee, Robert | N/A | Other | Denied |
| HQ-FOI-02106-11 | Heath, Brad | USA Today | Media/Educational | Granted |
| HQ-FOI-02118-11 | Campbell, Christen | Providence Engineering | Commercial | Denied |
| HQ-FOI-02129-11 | Hess, Trey | MS Dept. of Environmental Quality | Other | Denied |
| HQ-FOI-02133-11 | Ward, Ken | The Charleston Gazette | Media/Educational | Granted |
| HQ-FOI-02142-11 | Hamby, Chris | Center for Public Integrity | Media/Educational | Granted |
| HQ-FOI-02146-11 | Kucinich, Jackie | USA Today | Media/Educational | Granted |
| HQ-FOI-02170-11 | Emery, Theodore | N/A | Other | Granted |
| HQ-FOI-02181-11 | Coleman, Jesse | Greenpeace | Other | Granted |
| HQ-FOI-02183-11 | Goodwin, James | Center for Progressive Reform | Other | Granted |
| HQ-FOI-02194-11 | Orion, Brian | Environmental Advocates | Commercial | Denied |
| HQ-FOI-02195-11 | Everson, Chrystal | N/A | Other | Denied |
| HQ-FOI-02214-11 | Cusack, Bob | The Hill | Media/Educational | Not Billable |
| HQ-FOI-02217-11 | Yeshua, Etan | Environmental Working Group | Other | Granted |
| HQ-FOI-02219-11 | Heath, Brad | USA Today | Media/Educational | Granted |
| HQ-FOI-02220-11 | MacMillan, Hugh | Food & Water Watch | Commercial | Denied |
| HQ-FOI-02223-11 | Bonnet, Michelle | State Of Alaska Dept. of Environmental Conservatio | Other | Denied |
| HQ-FOI-02248-11 | Hegstad, Maria | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-FOI-02264-11 | Newell, Brent | Center on Race, Poverty & the Environment | Other | Granted |
| HQ-FOI-02269-11 | Cole, Guy | N/A | Other | Not Billable |
| HQ-FOI-02279-11 | Mullins, Brody | The Wall Street Journal | Media/Educational | Not Billable |
| HQ-FOI-02287-11 | Korte, Gregory | USA Today | Media/Educational | Granted |
| HQ-FOI-02321-11 | Mauter, Meagan | N/A | Other | Denied |
| HQ-FOI-02327-11 | Vergano, Dan | USA Today | Media/Educational | Granted |
| HQ-FOIA-00001-10 | Cicala, Steve | N/A | Other | Denied |
| HQ-FOIA-00015-10 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| HQ-FOIA-00016-10 | Smith, Annette | Vermonters for a Clean Environment | Other | Granted |
| HQ-FOIA-00020-10 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-FOIA-00021-10 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-FOIA-00022-10 | Volker, Stephen | Law Offices of Stephen C. Volker | Commercial | Granted |
| HQ-FOIA-00023-10 | Sheehan, Margaret | EcoLaw | Other | Denied |
| HQ-FOIA-00033-10 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-FOIA-00036-10 | Weiner, Jason | Ventura Coastkeeper | Other | Not Billable |
| HQ-FOIA-00053-10 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-FOIA-00055-10 | Raju, Manu | Politico | Media/Educational | Granted |
| HQ-FOIA-00064-10 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-FOIA-00065-10 | George, Christopher | OMB Watch | Other | Granted |
| HQ-FOIA-00066-10 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-FOIA-00079-10 | Renner, Rebecca | N/A | Commercial | Granted |

| | | | | |
|---|---|---|---|---|
| HQ-FOIA-00083-10 | Radnofsky, Louise | The Wall Street Journal | Media/Educational | Granted |
| HQ-FOIA-00085-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| HQ-FOIA-00091-10 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-FOIA-00101-10 | Alyokhin, Andrei | University of Maile | Commercial | Not Billable |
| HQ-FOIA-00110-10 | Moglen, Damon | Greenpeace | Other | Not Billable |
| HQ-FOIA-00111-10 | Moglen, Damon | Greenpeace | Other | Granted |
| HQ-FOIA-00114-10 | McCoy, David | Citizen Action New Mexico | Other | Granted |
| HQ-FOIA-00121-10 | Knight, Sylvia | Earth Community Advocate & Researcher | Commercial | Not Billable |
| HQ-FOIA-00127-10 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| HQ-FOIA-00145-10 | Owad, Lisa | N/A | Other | Not Billable |
| HQ-FOIA-00152-10 | George, Christopher | OMB Watch | Other | Granted |
| HQ-FOIA-00155-10 | LeBlanc, Stacia | Feldesman Tucker Leifer Fidell LLP | Commercial | Not Billable |
| HQ-FOIA-00165-10 | Rodriquez, Carlos | Ex-ASARCO Worker Group | Other | Denied |
| HQ-FOIA-00169-10 | Turnbaugh, Brian | OMB Watch | Media/Educational | Granted |
| HQ-FOIA-00185-10 | Kissinger, Meg | Milwaukee Journal Sentinel | Media/Educational | Denied |
| HQ-PA-00001-10 | Sultan, Adnan | Georgetown Law Center-Criminal Justice Clinic | Other | Withdrawn |
| HQ-RIN-00559-09 | Greenberg, Day | Northwestern University School of Journalism | Media/Educational | Not Billable |
| HQ-RIN-00560-09 | Levine, Rebecca | Columbia University Mailman School of Public Health | Other | Withdrawn |
| HQ-RIN-00571-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-00574-09 | Samuelsohn, Darren | Environment and Energy Publishing LLC | Media/Educational | Granted |
| HQ-RIN-00575-09 | Lieber, Carole | N/A | Other | Not Billable |
| HQ-RIN-00578-09 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Not Billable |
| HQ-RIN-00593-09 | Iarrapino, Anthony | Conservation Law Foundation | Other | Granted |
| HQ-RIN-00596-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Not Billable |
| HQ-RIN-00601-09 | Papathanasopoulos, Claudette | Greenpeace | Other | Granted |
| HQ-RIN-00619-09 | Coleman-Adebayo, Marsha | N/A | Other | Denied |
| HQ-RIN-00624-09 | Levy, Lauren | N/A | Media/Educational | Not Billable |
| HQ-RIN-00631-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-00635-09 | Shapiro, Joseph | Massachusetts Institute of Technology (MIT) | Other | Denied |
| HQ-RIN-00668-09 | Schreiber, Ronald | N/A | Commercial | Denied |
| HQ-RIN-00677-09 | Evans, Lisa | Earthjustice | Other | Not Billable |
| HQ-RIN-00682-09 | Stewart, Ryan | N/A | Commercial | Not Billable |
| HQ-RIN-00688-09 | Goins, John | Center for the Built Environment | Media/Educational | Not Billable |
| HQ-RIN-00689-09 | Tinnemore, Rod | Washington State Department of Ecology | Commercial | Withdrawn |
| HQ-RIN-00694-09 | Ugender, Yamini | Global Water Intelligence | Commercial | Denied |
| HQ-RIN-00695-09 | Keefover-Ring, Wendy | WildEarth Guardians | Other | Granted |
| HQ-RIN-00699-09 | Learn, Scott | The Oregonian | Media/Educational | Not Billable |
| HQ-RIN-00706-09 | Evans, Lisa | Earthjustice | Other | Not Billable |
| HQ-RIN-00708-09 | White, Pamela | Boulder Weekly | Media/Educational | Not Billable |
| HQ-RIN-00738-09 | McMurray, Heather | N/A | Other | Denied |
| HQ-RIN-00747-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-00754-09 | Clark, Daniel | N/A | Commercial | Withdrawn |
| HQ-RIN-00765-09 | Hecht, Jonathan | N/A | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-RIN-00773-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Not Billable |
| HQ-RIN-00779-09 | Wright, Paul | Prison Legal News | Commercial | Denied |
| HQ-RIN-00781-09 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-00787-09 | Tromp, Stanley | N/A | Media/Educational | Denied |
| HQ-RIN-00788-09 | Davis, Chase | The Des Moines Register | Media/Educational | Not Billable |
| HQ-RIN-00792-09 | Beamish, Rita | The Associated Press | Media/Educational | Not Billable |
| HQ-RIN-00797-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-00801-09 | Muntjan, Peter | N/A | Commercial | Not Billable |
| HQ-RIN-00805-09 | Jaffe, Gregory | Center for Science in the Public Interest | Other | Denied |
| HQ-RIN-00809-09 | Weiss, Amy | N/A | Other | Not Billable |
| HQ-RIN-00812-09 | Cohen, Alexander | Public Citizen's Congress Watch | Other | Granted |
| HQ-RIN-00813-09 | Bacon, William | Shoshone-Bannock Tribes | Other | Withdrawn |
| HQ-RIN-00819-09 | Bernardi, Cheryl | DCT Incorporated | Commercial | Not Billable |
| HQ-RIN-00822-09 | Hegstad, Maria | Inside Washington Publishers | Media/Educational | Granted |
| HQ-RIN-00825-09 | Phillips, Jerry | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-00848-09 | Widawsky, Lisa | Environmental Integrity Project | Commercial | Not Billable |
| HQ-RIN-00849-09 | Smith, Annette | Vermonters for a Clean Environment | Other | Withdrawn |
| HQ-RIN-00856-09 | McGarrell, Edmund | Michigan State University | Media/Educational | Withdrawn |
| HQ-RIN-00857-09 | Asprey, William | N/A | Other | Denied |
| HQ-RIN-00872-09 | Kaplan, Sheila | N/A | Media/Educational | Denied |
| HQ-RIN-00882-09 | Colangelo, Aaron | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-RIN-00895-09 | Asprey, Bill | N/A | Other | Denied |
| HQ-RIN-00901-09 | Calogeras, Tom | N/A | Commercial | Withdrawn |
| HQ-RIN-00928-09 | Lacey, Anthony | Inside EPA | Media/Educational | Withdrawn |
| HQ-RIN-00933-09 | Price, Sunciaray | N/A | Other | Denied |
| HQ-RIN-00934-09 | Profita, Cassandra | The Daily Astrian | Media/Educational | Withdrawn |
| HQ-RIN-00937-09 | Witt, Emily | Columbia University Graduate School of Jouralism | Media/Educational | Denied |
| HQ-RIN-00938-09 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-RIN-00965-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-00967-09 | Goldberg, Joe | American Federation of Government Employees, AFL-C | Other | Denied |
| HQ-RIN-00975-09 | Papathanasopoulos, Claudette | Greenpeace | Other | Granted |
| HQ-RIN-00988-09 | Osborne-Klein, Joshua | Earthjustice | Other | Granted |
| HQ-RIN-00994-09 | Grafeld, Margaret | US Dept Of State | Other | Not Billable |
| HQ-RIN-01003-09 | Cusack, Bob | The Hill | Media/Educational | Not Billable |
| HQ-RIN-01022-09 | Evans, Lisa | Earthjustice | Other | Not Billable |
| HQ-RIN-01025-09 | Lacey, Anthony | Inside EPA | Media/Educational | Withdrawn |
| HQ-RIN-01030-09 | Kelley, Matt | USA Today | Media/Educational | Granted |
| HQ-RIN-01031-09 | Nicely, Janice | LRP Publications | Commercial | Not Billable |
| HQ-RIN-01032-09 | Pfister, Woody | N/A | Other | Not Billable |
| HQ-RIN-01035-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01040-09 | Lynch, Kevin | Environmental Defense Fund | Other | Granted |
| HQ-RIN-01047-09 | Erickson, Sharyn | N/A | Other | Not Billable |
| HQ-RIN-01050-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |

| | | | | |
|---|---|---|---|---|
| HQ-RIN-01054-09 | Evans, Lisa | Earthjustice | Other | Not Billable |
| HQ-RIN-01057-09 | Evans, Lisa | Earthjustice | Other | Not Billable |
| HQ-RIN-01070-09 | Small, Jenny | Judicial Watch, Inc. | Other | Granted |
| HQ-RIN-01073-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-01080-09 | Sale, Jennifer | Medill School of Journalism, Northwestern Univ. | Other | Not Billable |
| HQ-RIN-01093-09 | Levine, Laurence | Laurence H. Levine Law Offices | Commercial | Denied |
| HQ-RIN-01098-09 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-RIN-01102-09 | Horwitt, Dusty | Environmental Working Group | Other | Not Billable |
| HQ-RIN-01129-09 | Winston, Kate | Inside EPA | Media/Educational | Not Billable |
| HQ-RIN-01130-09 | Wing, Kevin | San Joaquin Valley Unified Air Pollution Control D | Commercial | Denied |
| HQ-RIN-01133-09 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Not Billable |
| HQ-RIN-01134-09 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-RIN-01136-09 | Devine, Jon | NRDC | Other | Granted |
| HQ-RIN-01144-09 | Kovarik, Jim | Lixi, Inc. | Commercial | Denied |
| HQ-RIN-01159-09 | O'Neill, Michael | Landmark Legal Foundation | Commercial | Granted |
| HQ-RIN-01161-09 | Quigley, Arlie | N/A | Other | Denied |
| HQ-RIN-01165-09 | Duhigg, Charles | The New York Times | Media/Educational | Granted |
| HQ-RIN-01172-09 | Mueller, Jon | Chesapeake Bay Foundation | Other | Withdrawn |
| HQ-RIN-01181-09 | Rhode, Peter | Kiplinger's Biofuels Market Alert | Media/Educational | Granted |
| HQ-RIN-01195-09 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| HQ-RIN-01196-09 | Lustgarten, Abrahm | ProPublica | Media/Educational | Not Billable |
| HQ-RIN-01200-09 | Lustgarten, Abrahm | ProPublica | Media/Educational | Denied |
| HQ-RIN-01201-09 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| HQ-RIN-01204-09 | Denison, Richard | Environmental Defense Fund | Other | Granted |
| HQ-RIN-01209-09 | Hind, Rick | Greenpeace | Other | Granted |
| HQ-RIN-01210-09 | Janes, Margaret | Appalachian Ctr for the Economy & the Environment | Other | Granted |
| HQ-RIN-01212-09 | Werling, Karen | N/A | Media/Educational | Not Billable |
| HQ-RIN-01222-09 | Grass, Stephen | SMG Interactive, LLC | Other | Not Billable |
| HQ-RIN-01225-09 | Ellingson, Roxanne | Walker River Paiute Tribe | Other | Not Billable |
| HQ-RIN-01232-09 | EVERS, BABS | LISKOW & LEWIS | Commercial | Not Billable |
| HQ-RIN-01237-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-01245-09 | Augustine, Justin | Center for Biological Diversity | Other | Granted |
| HQ-RIN-01251-09 | Rickman, Angela | N/A | Commercial | Denied |
| HQ-RIN-01253-09 | Blaine, Heidi | N/A | Other | Not Billable |
| HQ-RIN-01255-09 | Spies, Paul | N/A | Commercial | Not Billable |
| HQ-RIN-01260-09 | Bowser, Darlene | ACGIH | Commercial | Not Billable |
| HQ-RIN-01261-09 | Bell, Nina | Northwest Environmental Advocates | Other | Granted |
| HQ-RIN-01267-09 | Hartway, Lynelle | Washoe Tribe of NV and CA | Other | Withdrawn |
| HQ-RIN-01273-09 | Grieder, Erica | The Economist | Media/Educational | Granted |
| HQ-RIN-01282-09 | Bruggers, James | The Courier-Journal | Media/Educational | Granted |
| HQ-RIN-01284-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-01296-09 | Lombardi, Kristen | The Center for Public Integrity | Media/Educational | Granted |
| HQ-RIN-01320-09 | Malamud, Carl | Public Resource Organization | Media/Educational | Denied |

| | | | | |
|---|---|---|---|---|
| HQ-RIN-01327-09 | Magner, Jeffrey | N/A | Other | Withdrawn |
| HQ-RIN-01330-09 | Campbell, Christopher | Environmental Working Group | Other | Denied |
| HQ-RIN-01345-09 | Howie, Nicholas | N/A | Other | Withdrawn |
| HQ-RIN-01346-09 | Onen, Ilker | Department of Public Advocacy, Commonwealth of Ken | Commercial | Not Billable |
| HQ-RIN-01356-09 | Feng, Nancy | Boston University School of Management | Other | Denied |
| HQ-RIN-01360-09 | Sapien, Joaquin | ProPublica | Media/Educational | Granted |
| HQ-RIN-01364-09 | Lake, Keith | N/A | Commercial | Denied |
| HQ-RIN-01365-09 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-RIN-01385-09 | Boucher, Rebecca | Shems Dunkiel Raubvogel & Saunders | Other | Granted |
| HQ-RIN-01411-09 | Canham, Matt | Salt Lake Tribune | Media/Educational | Denied |
| HQ-RIN-01415-09 | Rylander, Jason | Defenders of Wildlife | Other | Granted |
| HQ-RIN-01420-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| HQ-RIN-01421-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-01434-09 | Lacey, Anthony | Inside EPA | Media/Educational | Not Billable |
| HQ-RIN-01449-09 | Schatz, Thomas | Citizens Against Government Waste | Other | Granted |
| HQ-RIN-01455-09 | Gisler, Geoffrey | Southern Environmental Law Center | Other | Not Billable |
| HQ-RIN-01458-09 | Lustgarten, Abrahm | ProPublica | Media/Educational | Granted |
| HQ-RIN-01460-09 | Rylander, Jason | Defenders of Wildlife | Other | Granted |
| HQ-RIN-01463-09 | Donoghue, Carole | Oil Express | Media/Educational | Granted |
| HQ-RIN-01464-09 | Lustgarten, Abrahm | ProPublica | Media/Educational | Not Billable |
| HQ-RIN-01474-09 | Huntzinger, Wendy | Conner & Winters, LLP | Commercial | Denied |
| HQ-RIN-01475-09 | Sass, Jennifer | Natural Resources Defense Council, Inc. | Other | Granted |
| HQ-RIN-01483-09 | Coleman-Adebayo, Marsha | N/A | Other | Denied |
| HQ-RIN-01484-09 | Meyers, Christine | Waterkeeper Alliance, Inc. | Other | Granted |
| HQ-RIN-01486-09 | Grabell, Michael | ProPublica | Media/Educational | Granted |
| HQ-RIN-01487-09 | Paine, Anne | The Tennessean | Media/Educational | Withdrawn |
| HQ-RIN-01489-09 | GALLAGHER, PATRICK | Sierra Club | Other | Granted |
| HQ-RIN-01495-09 | Levin, Mark | Landmark Legal Foundation | Other | Granted |
| HQ-RIN-01515-09 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-RIN-01519-09 | Wingfield, Brian | Forbes | Media/Educational | Not Billable |
| HQ-RIN-01537-09 | Hunt, Drevet | Lawyers for Clean Water, Inc. | Other | Withdrawn |
| HQ-RIN-01538-09 | Kessler, Aaron | Sarasota Herald-Tribune | Media/Educational | Granted |
| HQ-RIN-01558-09 | Marian, Steve | N/A | Commercial | Denied |
| HQ-RIN-01577-09 | Revkin, Andrew | The New York Times | Media/Educational | Granted |
| HQ-RIN-01586-09 | Ruch, Jeff | Public Employees for Environmental Responsibility | Other | Granted |
| HQ-RIN-01596-09 | Tuller, David | N/A | Other | Denied |
| HQ-RIN-01598-09 | Tuller, David | N/A | Other | Granted |
| HQ-RIN-01599-09 | Snider, Ann | Medill School of Journalism at Northwestern Univer | Other | Denied |
| HQ-RIN-01605-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-01632-09 | Renteria, Eric | N/A | Other | Not Billable |
| HQ-RIN-01637-09 | Hays, George | Attorney at Law | Other | Granted |
| HQ-RIN-01643-09 | Lambrinidou, Yanna | Parents for Nontoxic Alternatives | Other | Not Billable |
| HQ-RIN-01650-09 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-RIN-01652-09 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |
| HQ-RIN-01653-09 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |
| HQ-RIN-01672-09 | Parks, Polly | Southern Recycling LLC | Commercial | Denied |
| HQ-RIN-01683-09 | Vehr, Nancy | Office of Attorney General, State of Wyoming | Other | Granted |
| HQ-RIN-01698-09 | Newell, Brent | Center on Race, Poverty & the Environment | Other | Granted |
| HQ-RIN-01700-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01701-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01702-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01704-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01705-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01706-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01707-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Granted |
| HQ-RIN-01708-09 | Talley, Ian | Dow Jones Newswires | Media/Educational | Not Billable |
| HQ-RIN-01716-09 | Coleman, Curtis | Curtis L. Coleman Law Offices | Other | Denied |
| HQ-RIN-01718-09 | Levin, Mark | Landmark Legal Foundation | Other | Granted |
| HQ-RIN-01719-09 | Sassoon, David | SolveClimate | Media/Educational | Granted |
| HQ-RIN-01722-09 | Krancic, Saraheva | N/A | Other | Not Billable |
| HQ-RIN-01727-09 | Nichols, Jeremy | WildEarth Guardians | Other | Denied |
| HQ-RIN-01746-09 | Zukoski, Edward | EarthJustice | Other | Granted |
| HQ-RIN-01758-09 | Goldberg, Joe | American Federation of Government Employees, AFL-C | Other | Denied |
| HQ-RIN-01783-09 | Walker, James | N/A | Commercial | Denied |
| HQ-RIN-01787-09 | Rissler, Jane | Union of Concerned Scientists | Other | Denied |
| HQ-RIN-01790-09 | Cressa, Jerry | N/A | Commercial | Denied |
| HQ-RIN-01792-09 | Getman, Ross | N/A | Commercial | Denied |
| HQ-RIN-01793-09 | Evans, Lisa | Earthjustice | Other | Not Billable |
| HQ-RIN-01808-09 | Small, Jenny | Judicial Watch, Inc. | Other | Granted |
| HQ-RIN-01812-09 | Tromp, Stanley | N/A | Media/Educational | Denied |
| HQ-RIN-01821-09 | Knight, Sylvia | Earth Community Advocate & Researcher | Commercial | Not Billable |
| HQ-RIN-01833-09 | Neiderhiser, Jenae | N/A | Other | Not Billable |
| HQ-RIN-01834-09 | Neiderhiser, Jenae | N/A | Other | Not Billable |
| HQ-RIN-01838-09 | Evans, Lisa | Earthjustice | Other | Granted |
| HQ-RIN-01840-09 | Lacey, Anthony | Inside EPA | Media/Educational | Not Billable |
| HQ-RIN-01841-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-01849-09 | Pfeiff, Mike | N/A | Commercial | Withdrawn |
| HQ-RIN-01850-09 | Pfeiff, Mike | N/A | Commercial | Withdrawn |
| HQ-RIN-01862-09 | McCoy, David | Citizen Action New Mexico | Other | Granted |
| HQ-RIN-01872-09 | Lewis, David | Vanderbilt University | Other | Granted |
| HQ-RIN-01887-09 | Sheehan, Margaret | EcoLaw | Other | Granted |
| HQ-RIN-01900-09 | Daigon, Glenn | Asbestos Watch | Other | Granted |
| HQ-RIN-01902-09 | Murphy, James | National Wildlife Federation | Other | Granted |
| HQ-RIN-01904-09 | Augustine, Justin | Center for Biological Diversity | Other | Granted |
| HQ-RIN-01913-09 | Naidenko, Olga | Environmental Working Group | Other | Withdrawn |
| HQ-RIN-01929-09 | Munsen, Donna | N/A | Other | Not Billable |

| | | | | |
|---|---|---|---|---|
| HQ-RIN-01940-09 | Jennings, Craig | OMB Watch | Other | Granted |
| HQ-RIN-01941-09 | Jennings, Craig | OMB Watch | Other | Granted |
| HQ-RIN-01979-09 | Sapien, Joaquin | ProPublica | Media/Educational | Not Billable |
| HQ-RIN-01982-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-01986-09 | Guarino, Douglas | Inside Washington Publishers | Media/Educational | Granted |
| HQ-RIN-01995-09 | Rodgers, Sam | N/A | Other | Not Billable |
| HQ-RIN-01996-09 | Papathanasopoulos, Claudette | Greenpeace | Other | Denied |
| HQ-RIN-01999-09 | Ballo, Timothy | Earthjustice | Other | Not Billable |
| HQ-RIN-02012-09 | White, Ashley | N/A | Other | Withdrawn |
| HQ-RIN-02013-09 | Knott, Alex | Congressional Quarterly | Media/Educational | Not Billable |
| HQ-RIN-02032-09 | Hu, Yanbin | College of Marine Life Science, Ocean University o | Other | Not Billable |
| HQ-RIN-02033-09 | Hendrick, Peter | AARST | Other | Granted |
| HQ-RIN-02038-09 | Crossett, Kathleen | N/A | Other | Denied |
| HQ-RIN-02041-09 | Jackson, Herb | The Record Trenton Bureau | Media/Educational | Not Billable |
| HQ-RIN-02051-09 | Winston, Kate | Inside EPA | Media/Educational | Granted |
| HQ-RIN-02089-09 | Bekesha, Michael | Judicial Watch, Inc. | Media/Educational | Granted |
| HQ-RIN-02090-09 | Beamish, Rita | The Associated Press | Media/Educational | Granted |
| HQ-RIN-02091-09 | Kollen, Kathy | Suncoast Chemicals Company | Commercial | Not Billable |
| HQ-RIN-02104-09 | Schmieder, Johannes | Columbia University | Other | Denied |
| HQ-RIN-02110-09 | Enrich, David | The Wall Street Journal | Media/Educational | Granted |
| HQ-RIN-02114-09 | Ukeiley, Robert | Sierra Club | Other | Granted |
| HQ-RIN-02115-09 | Lacey, Anthony | Inside EPA | Media/Educational | Granted |
| HQ-RIN-02119-09 | Augustine, Justin | Center for Biological Diversity | Other | Granted |